TONY WEST
Assistant Attorney General
JOYCE R. BRANDA
DANIEL R. ANDERSON
ROBERT J. McAULIFFE
Attorneys
Civil Division
United States Department of Justice
    P.O. Box 261
    Ben Franklin Station
    Washington, D.C. 20044
    Telephone: (202) 514-6832
    Facsimile: (202) 616-3085
    Email: Robert.McAuliffe@usdoj.gov

GEORGE S. CARDONA
Acting United States Attorney
LEON W. WEIDMAN
Assistant United States Attorney
Chief, Civil Division
GARY PLESSMAN
Assistant United States Attorney
Chief, Civil Fraud Section
WENDY L. WEISS, State Bar No. 181083
Assistant United States Attorney
    300 North Los Angeles Street
    Federal Building, Room 7516
    Los Angeles, California 90012
    Telephone: (213) 894-0444
    Facsimile: (213) 894-5139
    Email: wendy.weiss@usdoj.gov

Attorneys for Plaintiff
United States of America
[Counsel names continued on next page]

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA AND THE STATE OF CALIFORNIA<br><br>        Plaintiffs,<br><br>        v.<br><br>INTERCARE HEALTH SYSTEMS, INC, a California corporation, formerly d.b.a. CITY OF ANGELS MEDICAL CENTER; ROBERT BOURSEAU; and RUDRA SABARATNAM<br><br>        Defendants. | Case No.  CV10  0232  PSG  (SSx)<br><br>UNITED STATES' AND THE STATE OF CALIFORNIA'S COMPLAINT AND DEMAND FOR JURY TRIAL |

FILED

CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
LOS ANGELES

2010 JAN 13  AM 11:41

BY _____

EDMUND G. BROWN, JR.
Attorney General of the State of California
DANE GILLETTE
Chief Assistant Attorney General
MARK GEIGER
Director
BRIAN V. FRANKEL
Supervising Deputy Attorney General
State Bar No. 116802
     Office of the Attorney General
     1455 Frazee Road, Suite 315
     San Diego, CA 92108
     Telephone: (619) 688-6065
     Facsimile: (619) 688-4200
     Email: brian.frankel@doj.ca.gov

Attorneys for Plaintiff
State of California


     Plaintiffs United States of America ("United States") and the State of California (collectively "the Governments"), through their attorneys, allege as follows:

**I.**   <u>INTRODUCTION</u>

     1.   This is an action for damages and civil penalties arising from defendants' (1) presenting, or causing to be presented, false or fraudulent claims for payment to the Governments; (2) making or using, or causing to be made or used, false statements to get false or fraudulent claims paid or approved by the Governments; and (3) conspiring to defraud the Governments by getting false or fraudulent claims paid or allowed by the Government; all in violation of the federal False Claims Act, 31 U.S.C. §§ 3729-3733 ("the FCA"), and the California False Claims Act, Government Code § 12650, <u>et seq</u>.

     2.   From August 20, 2004 through April 30, 2008, defendants Intercare Health Systems, Inc. ("Intercare"), Robert Bourseau, and Rudra Sabaratnam (collectively "defendants") engaged in a scheme to

1    defraud Medicare and Medi-Cal by knowingly paying illegal kickbacks

2    totaling $486,382 to patient recruiters Estill Mitts and Richard

3    Massey.   Defendants made these payments to induce referrals of

4    Medicare and Medi-Cal beneficiaries, most of whom resided in the

5    Skid Row area, to City of Angels Medical Center for mostly

6    unnecessary inpatient hospital stays.   To disguise these illegal

7    kickbacks, defendants executed sham contracts with Mitts, Massey,

8    and corporations owned and controlled by them.

9         3.   Pursuant to this fraudulent scheme, from August 20, 2004

10   through April 30, 2008, defendants submitted, or caused to be

11   submitted, 447 false claims to Medicare for non-reimbursable

12   hospital stays for Medicare beneficiaries for which Medicare paid

13   Intercare $2,993,228.

14        4.   In addition, pursuant to the scheme, from August 20, 2004

15   through April 28, 2008, defendants submitted, or caused to be

16   submitted, 589 false claims to Medi-Cal for non-reimbursable

17   hospital stays for Medi-Cal beneficiaries for which Medi-Cal paid

18   Intercare approximately $1,336,376, 50% of which, or $668,188, was

19   paid by the federal government, and the other 50% of which was paid

20   by the State of California.

21        5.   The 1036 claims that defendants submitted to the Medicare

22   and Medi-Cal programs were false because: (1) each of them was

23   tainted by defendants' payment of a kickback for the referral of

24   the beneficiary; and (2) for the vast majority of the claims, the

25   beneficiary's hospital admission and stay was not medically

26   necessary.

27   II.  **JURISDICTION AND VENUE**

28   6.   This Court has subject matter jurisdiction pursuant to 28

3

U.S.C. § 1345 and 31 U.S.C. § 3730(a).  This Court has personal jurisdiction over the defendants pursuant to 31 U.S.C. § 3732(a) because the defendants are located and transact business in this district, and the acts proscribed by 31 U.S.C. § 3729 occurred in this district.  Jurisdiction over all state law claims alleged herein is proper under 31 U.S.C. § 3732(b).  This Court has supplemental jurisdiction over all state law claims under 28 U.S.C. § 1367.

7.   Venue is proper in this district pursuant to 31 U.S.C. § 3732 and 28 U.S.C. § 1391(b) because the defendants are located and transact business in this district, and the acts proscribed by 31 U.S.C. § 3729 occurred in this district.

III.  **PARTIES**

8.   Plaintiffs are the United States of America, suing on behalf of the United States Department of Health & Human Services ("HHS") and HHS' component, the Centers for Medicare & Medicaid Services ("CMS"), and the State of California.

9.   Defendant Intercare Health Systems, Inc. ("Intercare") is a California corporation that, from 2004 through November 18, 2008, owned and operated a for-profit acute care hospital in the City of Los Angeles known as the City of Angels Medical Center ("City of Angels").  City of Angels was at all times relevant hereto a participating hospital in the Medicare and Medi-Cal programs. Intercare's Medicare provider number, at all times relevant hereto, was 05-0725.  Intercare's Medi-Cal provider number, at all times relevant hereto, was HSC30725F.

10.   Defendant Robert Bourseau ("Bourseau") is a resident of the State of California.  At all times relevant hereto, Bourseau

1  was one of the managing officers of defendant Intercare and City of

2  Angels, and Chairman of the Board of City of Angels.

3      11.   Defendant Dr. Rudra Sabaratnam ("Sabaratnam") is a

4  licensed physician and a resident of the State of California.  At

5  all times relevant hereto, Sabaratnam was a managing officer, and

6  from 2004 to about June 14, 2007, was the Chief Executive Officer

7  (CEO), of defendant Intercare and City of Angels.

8      12.   At all times relevant hereto, Bourseau and Sabaratnam

9  have owned and controlled the operations of Intercare, either as

10  individuals or through various other entities they also owned and

11  controlled, as described below.

12     13.   Intercare was originally known as National Psychiatric

13  Services, Inc. (NPSI).  The original owners of NPSI were Bourseau

14  (15,000 shares) and Sabaratnam (15,000 shares).  In September 2000,

15  Bourseau and Sabaratnam took on a partner, John Fenton, who

16  acquired 3,000 shares of NPSI.  NPSI filed for bankruptcy in

17  December 2002.  During the bankruptcy, NPSI changed its name to

18  Intercare.  Intercare emerged from bankruptcy in May 2005.  Up

19  until Intercare emerged from bankruptcy in May 2005, the shares

20  were held by Bourseau, Sabaratnam, and Fenton.

21     14.   In October, 2005, Sabaratnam transferred his interest in

22  Intercare to Secured Equity Investment Partners, L.P. ("Secured

23  Equity"), a California limited partnership, and since that time

24  Secured Equity has owned 50% of the shares of Intercare.  At all

25  times relevant hereto, ninety-eight percent (98%) of Secured Equity

26  has been held by The SKRN Trust, and two percent (2%) of Secured

27  Equity has been held by Darley Road Management, Inc. (Darley Road).

28  Since at least October, 2005, Sabaratnam and his wife have

1  controlled, and have been the sole trustees and sole beneficiaries
2  of, the SKRN Trust.  In addition, since at least October 2005,
3  Sabaratnam has owned and controlled 100 percent (100%) of the
4  shares of Darley Road, which is the general partner of Secured
5  Equity.

6      15.   In October, 2005, like Sabaratnam, Bourseau transferred
7  his interest in Intercare (50% of Intercare's shares) to another
8  entity -- the G & B Trust.  Bourseau's wife Gladys Bourseau is the
9  ostensible trustee and beneficiary of the G & B Trust.  In February
10 2007, the G & B Trust transferred its shares of Intercare to the
11 Gladys Bourseau Living Trust (GBLT).  The G & B Trust and the GBLT
12 pay Bourseau's living expenses, and at all times relevant hereto
13 Bourseau controlled the GBLT and the G & B Trust, and directed the
14 flow of funds from Intercare to the GBLT and the G & B Trust.

15     16.   On July 24, 2009, Intercare filed for bankruptcy in
16 United States Bankruptcy Court for the Central District of
17 California in Case No. 02:09-bk-29121-SB.

18     17.   On January 4, 2010, the United States Bankruptcy Court
19 issued an Order granting a Stipulation for Relief from the
20 Automatic Stay allowing the United States to file this False Claims
21 Act action.

22                    **STATUTORY BACKGROUND**
23 IV.  **THE FALSE CLAIMS ACTS**

24     18.   The federal False Claims Act (FCA) states in relevant
25 part that:

26              (a)  Liability for certain acts. – Any person
                 who –
27

28                  (1) knowingly presents, or causes to
                    be presented, to an officer or

                              6

employee of the United States
Government . . . a false or
fraudulent claim for payment or
approval; (2) knowingly makes, uses,
or causes to be made or used, a false
record or statement to get a false or
fraudulent claim paid or approved by
the Government; (3) conspires to
defraud the Government by getting a
false or fraudulent claim allowed or
paid;
. . . .

is liable to the United States
Government . . . .

    (b)  For purposes of this section, the terms
"knowing" and "knowingly" mean that a
person, with respect to information (1)
has actual knowledge of the information;
(2) acts in deliberate ignorance of the
truth or falsity of the information; or
(3) acts in reckless disregard of the
truth or falsity of the information, and
no proof of specific intent to defraud is
required.

31 U.S.C. § 3729.

    19.  The California False Claims Act ("California FCA"),

enacted in 1992, also prohibits knowingly presenting, or causing to

be presented, to the State of California a false or fraudulent

claim for payment or approval, and conspiring to defraud the State

of California by getting a false or fraudulent claim allowed or

paid.  California Government Code § 12651.

## V.   THE ANTI-KICKBACK STATUTE

    20.  The Anti-Kickback Statute, 42 U.S.C. § 1320a-7b(b), arose

out of Congressional concern that payoffs to providers and

suppliers of health care related products and services could have a

corrosive, and often difficult to detect, impact on federal health

care programs.  In order to protect the integrity of the federal

health care programs, therefore, Congress enacted a *per se*

1  prohibition against the offer or payment of kickbacks in any form,

2  regardless of whether the particular kickback created, led to, or

3  caused any identifiable harm to the program, or to any specific

4  individual.  First enacted in 1972, Congress strengthened the

5  statute in 1977 and 1987 to ensure that kickbacks masquerading as

6  legitimate transactions did not evade its reach.  <u>See</u> Social

7  Security Amendments of 1972, Pub. L. No. 92-603, §§ 242(b) and (c);

8  42 U.S.C. § 1320a-7b, Medicare-Medicaid Antifraud and Abuse

9  Amendments, Pub. L. No. 95-142; Medicare and Medicaid Patient and

10  Program Protection Act of 1987, Pub. L. No. 100-93.

11      21.   The Anti-Kickback Statute, in relevant part, 42 U.S.C. §

12  1320a-7b(b)(2), provides:

13          (b) Illegal remuneration

14                    *    *    *

15          (2) whoever knowingly and willfully offers or
    pays any remuneration (including any kickback,

16          bribe, or rebate) directly or indirectly,
    overtly or covertly, in cash or in kind to any

17          person to induce such person --

18                (A) to refer an individual to a person for
        the furnishing or arranging for the

19                furnishing of any item or service for
        which payment may be made in whole or in

20                part under a Federal health care program,
        or

21

22                (B) to purchase, lease, order or arrange
        for or recommend purchasing, leasing or

23                ordering any good, facility, service, or
        item for which payment may be made in
        whole or in part under a Federal health

24                care program,

25          shall be guilty of a felony and upon conviction
    thereof, shall be fined not more than $25,000 or

26          imprisoned for not more than five years, or both.

27  42 U.S.C. § 1320a-7b(b)(2).

28  Violation of the statute can also subject the perpetrator to

                                    8

1  exclusion from participation in federal health care programs, civil

2  monetary penalties of up to $50,000 per violation and up to three

3  times the amount of remuneration paid, 42 U.S.C. § 1320a-7(b)(7)

4  and 42 U.S.C. § 1320a-7a(a)(7), and liability under the False

5  Claims Act, 31 U.S.C. § 3729, *et seq.*

6  **VI.   OVERVIEW OF THE MEDICARE AND MEDI-CAL PROGRAMS**

7       **A.   The Medicare Program**

8       22.   Title XVIII of the Social Security Act, 42 U.S.C. §§ 1395

9  - 1395ggg, establishes the Health Insurance for the Aged and

10  Disabled Program, popularly known as the Medicare Program.

11       23.   The Medicare Program is a federally funded health

12  insurance program that provides funds for health care services to

13  persons aged 65 and above and to certain disabled persons.  These

14  covered individuals are referred to herein as "beneficiaries" or

15  "patients."

16       24.   Medicare assigns each beneficiary a health insurance

17  claim ("HIC") number to identify the beneficiary for billing

18  purposes.

19       25.   HHS and CMS administer the Medicare program through

20  contracts with Affiliated Contractors ("ACs") which process and pay

21  claims on behalf of Medicare.

22       26.   CMS also contracts with entities called Program Safeguard

23  Contractors ("PSCs"), which provide Medicare data, data analysis,

24  and support for law enforcement.

25       27.   To obtain direct reimbursement from Medicare, a

26  provider of medical services must first apply for a provider

27  number, which is used for the processing and payment of claims.  By

28  signing the provider application, the provider agrees to abide by

Medicare rules and regulations, including the Anti-Kickback Statute (42 U.S.C. § 1320a-7b(b)).

28.   Medicare claims may be submitted by the provider through the mail on a form called the UB-92 or electronically via a form called an ANSI X12837.

29.   In order to be reimbursed by Medicare for services rendered to Medicare beneficiaries, all healthcare providers, including hospitals, must comply with applicable statutes, regulations and guidelines.  All providers that bill Medicare for services also have a duty to be knowledgeable about the statutes, regulations and guidelines regarding coverage for those services. Among other things, Medicare statutes provide that Medicare covers only reasonable and necessary medical services.  See 42 U.S.C. § 1395y(a)(1)(A); see also 42 U.S.C. § 1320c-5(a)(1).  Similarly, Medicare regulations explicitly exclude from payment services that are not reasonable and necessary for the diagnosis or treatment of illness or injury.  See 42 CFR 411.15(k)(1).

30.   Inpatient hospital stays must be prescribed or ordered by a physician, as well as be medically necessary.

31.   Hospitals that meet the requirements for participation in the Medicare program may receive compensation for health care services furnished to patients eligible for benefits that are reasonable and necessary for the treatment of the patient.  In particular, federal law provides in relevant part that:

> "Notwithstanding any other provision of this title,
> no payment may be made under [Medicare] part A or part B
> for any expenses incurred for items or services . . . [¶]
> which . . . are not reasonable and necessary for the

10

1  diagnosis or treatment of illness or injury or to improve

2  the functioning of a malformed body member. . . ."

3  (United States Code, title 42, section 1395y, subdivision

4  (a)(1)(A).)

5  32.  Federal regulations require hospitals to maintain medical

6  records that are accurately written, promptly completed, properly

7  filed and retained, and accessible.  Hospitals must use a system of

8  author identification and record maintenance that ensures the

9  integrity of the authentication and protects the security of all

10  record entries.  Hospitals must retain their medical records in

11  their original or legally reproduced form for at least five years

12  for each inpatient.

13  33.  With each submission of a Form UB-92 or ANSI X12837 claim

14  for payment to the United States, the hospital expressly certifies

15  to CMS that the claim is "correct and complete", and impliedly

16  certifies that it is properly payable.

17  34.  Payment of any Medicare claim is conditioned upon, among

18  other things, compliance with the Anti-Kickback Statute.

19  35.  Payment of any Medicare claim is further conditioned

20  upon, among other things, the hospital's ongoing compliance with

21  all applicable conditions of participation in the Medicare program.

22       1.  **Medicare Part A**

23  36.  Acute care hospital inpatient stays are paid under

24  Medicare Part A (Hospital Insurance) based on a payment system

25  under which each case is categorized into a diagnosis-related group

26  ("DRG").  The DRG is determined by a patient's diagnosis at

27  discharge.  Each DRG has a payment weight assigned to it, based on

28  the average resources used to treat Medicare patients in that DRG,

and an associated payment amount.

37.   Hospital providers also receive a portion of their Part A reimbursement through a second mechanism called a cost report, which is submitted annually by the provider and used to calculate, reconcile, and reimburse certain costs associated with service to Medicare patients.   Hospitals are required to submit to the Medicare contractor annual cost reports detailing the costs the hospital claims it incurred in providing services and supplies to Medicare beneficiaries.   Hospitals are required by Medicare to sign the cost report under penalty of perjury and to maintain all documentation supporting the costs set forth on each annual cost report for three years after the report is reviewed by the AC.

## 2.   **Medicare Part B**

38.   Medicare Part B (Medical Insurance) provides reimbursement for doctors' services, outpatient care, and certain other medical services that Part A does not cover.

39.   If a Medicare beneficiary exhausts his or her Medicare Part A days in any particular benefit period, as explained in 42 CFR 409.61, Medicare Part B will pay for certain covered ancillary services while the patient is hospitalized if Medicare Part B would otherwise have paid for the service had it been performed on an outpatient basis.   Medicare will pay the same amount for the service on the hospitalized patient as it would have paid had the service been provided in an outpatient setting.

## B.   **The Medi-Cal Program**

40.   Medicaid is a health care benefit program funded jointly by the federal and state governments.   Medi-Cal is the name used by the Medicaid program operating in the State of California.   The

1   Medi-Cal program, which is 50% funded by the federal government and
2   50% funded by the State of California, compensates participating
3   doctors, hospitals and other health care providers who furnish
4   health care services to legal residents of the State of California
5   who meet certain poverty and other eligibility criteria.

6       41. The State of California, Department of Health Care
7   Services ("Cal DHCS") regulates the Medi-Cal program. (Cal DHCS was
8   previously known as the California Department of Health Services).
9   Cal DHCS authorizes provider participation, determines beneficiary
10  eligibility, issues Medi-Cal cards to beneficiaries with unique
11  beneficiary identification "bene ID" numbers, and promulgates
12  regulations for the administration of the program.  The bene ID
13  numbers are generally the same as Medicare HIC numbers, but without
14  a letter modifier at the end.

15      42.  Medi-Cal reimburses hospitals, physicians, and other
16  health care providers for medically necessary treatment and
17  services rendered to beneficiaries.  Health care providers apply to
18  Medi-Cal to receive unique provider numbers.  To obtain payment for
19  services, an enrolled provider, using its provider number, submits
20  claims to Medi-Cal certifying that the services were provided.
21  Most hospitals in California are reimbursed based upon a negotiated
22  contract rate that incorporates a per diem rate. Each UB-92 or ANSI
23  X12837 claim form submitted to Medi-Cal expressly certifies that
24  the information submitted thereon is "true, accurate and complete."

25      43.  The Medi-Cal program only provides compensation for those
26  health care services "which are reasonable and necessary to protect
27  life, to prevent significant illness or significant disability, or
28  to alleviate severe pain through the diagnosis or treatment of

13

1   disease, illness or injury. . . ." (California Code of Regulations,

2   title 22, section 51303, subdivision (a).)

3      44.  The Medi-Cal regulations also state that "[n]o provider

4   shall render to a Medi-Cal beneficiary health care services which

5   are below or less than the standard of acceptable quality," and

6   that "[n]o provider shall render to any Medi-Cal beneficiary, or

7   submit a claim for reimbursement for, any health care service or

8   services clearly in excess of accepted standards of practice."

9   (California Code of Regulations, title 22, sections 51472 and

10   51473.)

11      45.  Under the Medi-Cal program, "[i]npatient services in

12   hospitals are covered only when provided on the signed order of the

13   physician . . . responsible for the care of the patient."

14   (California Code of Regulations, title 22, section 51303,

15   subdivision (d).)

16      46.  The Medi-Cal program requires that "[e]ach provider shall

17   keep, maintain, and have readily retrievable such records as are

18   necessary to fully disclose the type and extent of services

19   provided to a Medi-Cal beneficiary," and that "[s]uch records shall

20   include, but not be limited to . . . [¶] Treatment authorization

21   requests.  [¶] All medical records, service reports, and orders

22   prescribing treatment plans.  [¶] Identification of the person

23   rendering services." (California Code of Regulations, title 22,

24   section 51476, subdivision (a).)

25      47.  If a Medicare beneficiary that has exhausted his or her

26   Part A benefits is also a Medi-Cal beneficiary (termed a Medi-Medi

27   and/or crossover patient), Medi-Cal will reimburse the hospital its

28   normal contract rate net of any Medicare Part B payments mentioned

1   above.

2        C.   **Defendants' Participation in the Medicare Program**

3        48.  At all times relevant hereto, Intercare d.b.a. City of

4   Angels was a Medicare provider.

5        49.  Like other Medicare providers, defendants agreed in their

6   Medicare Enrollment Applications to "abide by the Medicare laws,

7   regulations and program instructions (including, but not limited

8   to, the Federal anti-kickback statute and the Stark law);" that

9   "payment of a claim by Medicare is conditioned upon the claim and

10  the underlying transaction complying with such laws, regulations,

11  and program instructions;" that they would "not knowingly present

12  or cause to be presented a false or fraudulent claim for payment by

13  Medicare;" and that they would "not submit claims with deliberate

14  ignorance or reckless disregard of their truth or falsity."

15       50.  At all times relevant herein, Intercare d.b.a. City of

16  Angels Medical Center submitted claims to Medicare for Part A

17  services rendered to Medicare beneficiaries to the designated

18  Medicare Affiliated Contractors in Southern California, namely

19  Mutual of Omaha and Wisconsin Physician Services.

20       D.   **Defendants' Participation in the Medi-Cal Program**

21       51.  At all times relevant hereto, Intercare d.b.a. City of

22  Angels was a Medi-Cal provider.

23       52.  Like other Medi-Cal providers, defendants agreed in their

24  Medi-Cal Enrollment Applications to abide by all State and federal

25  laws and regulations governing and regulating Medicaid providers.

26  Defendants further agreed in their Enrollment Applications to "not

27  engage in or commit fraud and abuse," including intentional

28  deception or misrepresentation to obtain an unauthorized benefit.

1   Payment of any Medi-Cal claim is conditioned upon, among other

2   things, compliance with the Anti-Kickback Statute, 42 U.S.C. §

3   1320a-7b(b)(2).

4       53.   At all times relevant herein, claims submitted by

5   Intercare to Medi-Cal for hospital services rendered to Medi-Cal

6   beneficiaries were processed by the Medi-Cal fiscal intermediary,

7   Electronic Data Systems ("EDS").

8   **VII.   FCA VIOLATIONS**

9       **A.   Introduction**

10      54.   At all times relevant hereto, defendants knew that it was

11  illegal to pay kickbacks for the referral of patients for health

12  services that may be paid for by Medicare or Medi-Cal.

13      55.   On December 12, 2008, Sabaratnam pled guilty to two

14  counts of Payment of Illegal Remuneration for Patient Referrals (42

15  U.S.C. § 1320a-7b(b)(2)(A))(the Anti-Kickback Statute)in connection

16  with the conduct described herein. (U.S.D.C.-C.D. CA Case No. CR-

17  08-00904.)

18      56.   On January 29, 2009, Bourseau was indicted for paying

19  kickbacks for patient referrals, conspiring to pay kickbacks for

20  patient referrals, and committing health care fraud in connection

21  with the conduct described herein.

22      **B.   The Kickback Scheme**

23      57.   Beginning on or about August 20, 2004, and continuing to

24  approximately April 30, 2008, defendants engaged in a scheme to

25  increase inpatient admissions to City of Angels by paying patient

26  recruiters, including Estill Mitts ("Mitts") and Richard Massey

27  ("Massey")(collectively "the recruiters"), to induce them to refer

28  Medicare and Medi-Cal beneficiaries whom they recruited, primarily

1  from the Skid Row area of downtown Los Angeles, to City of Angels

2  for inpatient hospital stays.  Defendant paid the recruiters

3  approximately $500 for each Medicare-referred patient admitted to

4  the hospital and approximately $300 for each Medi-Cal-referred

5  patient admitted to the hospital.

6            (1) **Defendants' Dealings With Mitts**

7      58.  As part of the scheme, on or about August 20, 2004,

8  Sabaratnam, as CEO of City of Angels, executed a "Consulting

9  Services Contract" between City of Angels and Metropolitan

10  Healthcare LLC ("Metropolitan"), a company owned and controlled by

11  Mitts.  As defendants knew and intended, this contract was a sham

12  intended to conceal the illegal kickback payments to Mitts for the

13  referral of Medicare and Medi-Cal patients. Mitts also owned and

14  controlled another company known as Wilshire Healthcare Holdings

15  LLC ("Wilshire").

16      59.  At the time Sabaratnam executed the sham contract with

17  Metropolitan and throughout the time period of the scheme, Mitts

18  operated a facility called the "Assessment Center," also known as

19  7th Street Christian Day Center, located at 431 East Seventh

20  Street, Los Angeles, California, in the area commonly known as Skid

21  Row.  As defendants knew, the Assessment Center was not a medical

22  clinic, but rather was a site that Mitts used for the purpose of

23  recruiting homeless Medicare and Medi-Cal beneficiaries for

24  referral to local hospitals, including City of Angels.  Mitts and

25  others working for him, including Massey, would recruit Medicare

26  and Medi-Cal beneficiaries for inpatient hospital stays even when

27  the hospitalizations were not medically necessary.  The recruited

28  beneficiaries would be taken to the Assessment Center where the

1  staff, who were not medical professionals, would confirm their

2  status as Medicare or Medi-Cal beneficiaries, provide symptoms to

3  justify hospitalization, and arrange for the beneficiaries'

4  transportation to City of Angels.

5      60.   Defendants provided Mitts with money to recruit the

6  homeless beneficiaries.  Mitts, in turn, provided Massey with money

7  to pay "stringers" and homeless beneficiaries, in the form of

8  weekly checks.  Mitts and Massey referred to these checks as

9  "production."  As defendants knew and intended, the "stringers"

10  would offer the homeless beneficiaries cash provided by the

11  defendants, and/or the prospect of "three hots and a cot," to

12  recruit them to City of Angels and other hospitals for unnecessary

13  health services.

14      61.   After confirming the individuals' status as Medicare or

15  Medi-Cal beneficiaries and typically coaching them to recite false

16  symptoms or complaints, the Assessment Center prepared an Admission

17  Form for each homeless recruit that was sent to City of Angels.

18  The Admission Form included the "diagnosis" provided by the

19  Assessment Center personnel, the name of the admitting physician,

20  and the recruit's benefit eligibility information.  The Admission

21  Form, with its fabricated diagnosis, was then sent by telefax to

22  City of Angels, and became part of the beneficiary's medical

23  records and, hence, part of the legally mandated audit trail for

24  any Medicare or Medi-Cal claims subsequently submitted for that

25  beneficiary.

26      62.   The recruited beneficiary was then sent to the hospital,

27  often in an ambulance arranged for by the Assessment Center.  One

28  of the physician participants in the scheme would be credited as

18

1  the homeless beneficiaries' admitting physician.  Typically,

2  however, the recruit was admitted to the hospital solely on the

3  basis of the telefaxed Admission Form, without having been examined

4  or assessed by any physician.

5      63.  After staying in the hospital for a few days, the

6  homeless beneficiaries would be returned to the streets often in

7  the Skid Row area, and the defendants knowingly would submit, or

8  cause to be submitted, to Medicare and Medi-Cal, false and

9  fraudulent claims for reimbursement for services rendered to these

10 beneficiaries.

11     64.  In furtherance of the conspiracy to defraud Medicare and

12 Medi-Cal described above, and pursuant to the sham contracts, Mitts

13 submitted monthly invoices to defendants for payment for the

14 patients he referred to City of Angels.  These invoices were

15 accompanied by false monthly "work reports" designed, as defendants

16 knew and intended, to conceal the fact that payments were being

17 made for patient referrals.

18     65.  Defendants would confirm through their employee, Dante

19 Nicholson, which of the patients listed by Mitts had been admitted

20 to the hospital.  Defendants would then reimburse Mitts for his

21 referrals by making checks payable to companies owned and

22 controlled by Mitts, including Metropolitan and Wilshire.

23         (2)  **Defendants' Dealings With Massey**

24     66.  In October 2006, defendants entered into a separate

25 kickback arrangement with Massey, who previously had been working

26 for Mitts.  As part of this arrangement, Massey formed a company

27 called Rolls-Cartier LLC.  Defendants paid Massey for the referral

28 of Medicare and Medi-Cal beneficiaries typically living on Skid Row

1  to City of Angels for mostly medically unnecessary services by

2  having checks issued to Rolls-Cartier LLC. This separate kickback

3  arrangement with Massey continued until March 2007.

    (3)  **Defendants' False Claims and False Statements,**

        **Kickback Payments, and Impact on Medicare and Medi-**

        **Cal**

7     67. Defendants' money-for-patients scheme violated the Anti-

8  Kickback Statute, 42 U.S.C. § 1320a-7b(b), and was therefore

9  illegal.

10     68. Defendants' money-for-patients kickback scheme tainted

11  each claim that defendants submitted to Medicare and Medi-Cal for

12  hospital services that arose or resulted from City of Angels

13  kickback scheme, and rendered each tainted claim false.

14     69. During the course of their kickback scheme, defendants

15  paid approximately $486,382 in illegal remuneration to induce

16  patient referrals to City of Angels, $416,382 to Mitts and $70,000

17  to Massey.

18     70. Pursuant to the scheme, between August 20, 2004 and April

19  30, 2008, defendants submitted, or caused to be submitted, 447

20  false claims for non-reimbursable hospital stays and services

21  provided to 156 Medicare beneficiaries. Medicare paid Intercare

22  $2,993,228 for these claims.

23     71. Pursuant to the scheme, between August 20, 2004 and April

24  28, 2008, defendants submitted, or caused to be submitted, 589

25  false claims for non-reimbursable hospital stays and services

26  provided to 223 Medi-Cal beneficiaries. Medi-Cal paid Intercare

27  $1,336,376 for these claims. Fifty percent of the Medi-Cal

28  payments to defendants, $668,188, was funded by the federal

government and the other 50%, $668,188, was funded by the State of California.

72.   In total, Medicare and Medi-Cal paid Intercare $4,329,604 for beneficiaries referred to City of Angels by Mitts and Massey as a result of the payment of kickbacks.

73.   Attached hereto as Exhibit 1, and incorporated herein by reference, is a chart that shows the following information for each of the 447 false claims that City of Angels submitted to Medicare for hospital stays that resulted from the defendants' unlawful payments to Mitts and/or Massey.  The information is described in this paragraph in the order (left to right) in which it appears in the chart.  The chart shows, for each of these hospital stays, the following: (1) PIN number of the provider that performed the service (City of Angels); (2) the Document Control number ("DCN") (the unique claim number created by the Medicare's claim system);; (3) the date the patient was admitted to the hospital; (4) the date the patient was discharged from the hospital; (5) the amount billed by City of Angels; (6) the amount Medicare paid to City of Angels for the hospital stay; and (7) the date the claim was paid.  City of Angels included the information set forth in items 1 through 7 above on the 447 claim forms it submitted to Medicare.

74.   Attached hereto as Exhibit 2, and incorporated herein by reference, is a chart that shows the following information for each of the 589 false claims submitted to Medi-Cal by City of Angels for hospital stays that resulted from the defendants' unlawful payments to Mitts and/or Massey.  The information is described in this paragraph in the order (left to right) in which it appears in the chart.  The chart shows, for each hospital stay for these patients,

21

the following:  (1) PIN number of the provider that performed the service (City of Angels); (2) the Claim Control number ("CCN")(the unique claim number created for each beneficiary by Medi-Cal's claim system); (3) the date the patient was admitted to the hospital; (4) the date the patient was discharged from the hospital; (5) the amount billed by City of Angels; (6) the amount Medi-Cal paid to City of Angels for the hospital stay; and (7) the date the claim was paid.  City of Angels included the information set forth in items 1 through 7 above on the 589 claim forms it submitted to Medi-Cal.

75.  Each of the 1036 claims that defendants submitted to Medicare and Medi-Cal was false because it resulted from, and was tainted and rendered false by the payment of, a kickback, in violation of the Anti-Kickback Statute.  Moreover, the vast majority of the claims also were false because they falsely represented and certified, expressly and/or impliedly, that they were for services that were medically indicated and necessary, when in truth the services were not medically necessary.

76.  Defendants had actual knowledge that each claim that Intercare submitted to Medicare or Medi-Cal for claims associated with these "paid-for-patients" would constitute a false or fraudulent claim for payment in violation of the federal False Claims Act, 31 U.S.C. §§ 3729 and the California False Claims Act, Government Code § 12650, et seq., because defendants knew that payment of claims by Medicare and Medi-Cal are conditioned upon the claims and the underlying transactions complying with the Anti-Kickback statute and defendants knew that the vast majority of services were medically unnecessary.

1          **FIRST CLAIM FOR RELIEF**

2    **[Violations of the False Claims Act – Presenting or Causing to be**

3    **Presented False or Fraudulent Claims to the United States, 31**

4    **U.S.C. § 3729(a)(1) – By the United States Against All Defendants]**

5          77.   Plaintiff United States incorporates the allegations

6    contained in Paragraphs 1 through 74 above.

7          78.   Defendants presented, or caused to be presented, to an

8    officer or employee of the United States, for payment or approval,

9    the false or fraudulent claims set forth in Exhibits 1 and 2, with

10   knowledge the claims were false.

11         79.   Plaintiff has sustained damages as a result of the false

12   or fraudulent claims in an amount to be determined at trial.

13         **SECOND CLAIM FOR RELIEF**

14   **[Violations of the False Claims Act - Making or Causing to be Made**

15   **False Records or Statements to Get False or Fraudulent Claims Paid**

16   **or Approved by the United States, 31 U.S.C. § 3729(a)(2) - By the**

17         **United States Against All Defendants]**

18         80.   Plaintiff United States incorporates the allegations

19   contained in Paragraphs 1 through 74 above.

20         81.   Defendants knowingly made, used, or caused to be made or

21   used, false records or statements to get the false or fraudulent

22   claims set forth in Exhibits 1 and 2 paid or approved by the United

23   States.

24         82.   Plaintiff has sustained damages as a result of

25   defendants' conduct in an amount to be determined at trial.

26         **THIRD CLAIM FOR RELIEF**

27   **[Violations of the False Claims Act - Conspiracy to Defraud the**

28   **Government by Getting a False or Fraudulent Claim Paid or Approved,**

31 U.S.C. § 3729(a)(3) – By the United States Against All Defendants]

83.   Plaintiff United States incorporates the allegations contained in Paragraphs 1 through 74 above.

84.   As described above, Intercare, Bourseau and Sabaratnam entered into a conspiracy by which they agreed to defraud the United States by paying kickbacks to Mitts, Massey, and the entities Mitts and Massey owned and controlled, to induce the referral of Medicare and Medi-Cal beneficiaries to the City of Angels; by performing medically unnecessary services on those beneficiaries at the City of Angels; and by submitting, or causing the submission, of the resulting false or fraudulent claims for services rendered to the beneficiaries to Medicare and Medi-Cal.

85.   Plaintiff United States has sustained damages as a result of defendants' conspiracy and the acts taken in furtherance of that conspiracy in an amount to be determined at trial.

## FOURTH CLAIM FOR RELIEF

[Violations of the California False Claims Act Government Code §§ 12651(a)(1) and (a)(2), By the State of California Against All Defendants]

86.   Plaintiff State of California incorporates the allegations contained in paragraphs 1 through 74 above as though fully set forth herein.

87.   As described above, defendants knowingly presented, or caused to be presented, false or fraudulent claims to officers, employees or agents of the State of California, within the meaning of California Government Code § 12651(a)(1).

88.   Through the acts described above, defendants knowingly

1  made, used, or caused to be made or used, false or fraudulent

2  records and statements, and omitted material facts, to get false

3  and fraudulent claims paid or approved, within the meaning of

4  California Government Code § 12651(a)(2).

5      89.  The State of California, unaware of the falsity of the

6  records, statements and claims made or caused to be made by the

7  defendants, paid claims that would not be paid but for defendants'

8  unlawful conduct.

9      90.  As a result of the defendants' acts, the State of

10  California has been damaged in a substantial amount to be

11  determined at trial.

**FIFTH CLAIM FOR RELIEF**

**[Violations of California False Claims Act**

**Government Code § 12651(a)(3), By the State**

**of California Against All Defendants]**

16     91.  Plaintiff the State if California incorporates the

17  allegations contained in paragraphs 1 through 74 above as though

18  fully set forth herein.

19     92.  As described above, defendants, acting in concert with

20  each other and other contractors, agents, partners, and/or

21  representatives, conspired to defraud the State of California by

22  knowingly presenting or causing to be presented, false or

23  fraudulent claims and knowingly making, using, or causing to be

24  made or used, false or fraudulent records and statements, and

25  omitting material facts, to get false and fraudulent claims paid or

26  approved.

27     93.  As a result, the State of California, unaware of the

28  fraudulent conduct of defendants, paid claims that would not be

1  paid but for defendants' unlawful conduct.

2      94.   By reason of the defendants' acts, the State of

3  California has been damaged in a substantial amount to be

4  determined at trial.

**PRAYER**

6      WHEREFORE, plaintiff United States of America prays for

7  judgment against defendants as follows:

8      A.  On the First Claim for Relief, treble the amount of actual

9  damages sustained by the United States, plus such civil penalties

10 as are allowable by law;

11     B.  On the Second Claim for Relief, treble the amount of

12 actual damages sustained by the United States, plus such civil

13 penalties as are allowable by law;

14     C.  On the Third Claim for Relief, treble the amount of actual

15 damages sustained by the United States, plus such civil penalties

16 as are allowable by law;

17     D.  All other relief this Court deems just and proper.

18     WHEREFORE, plaintiff the State of California prays for

19 judgment against defendants as follows:

20     E.  On the Fourth Claim for Relief, treble the amount of

21 actual damages sustained by the State of California, plus such

22 civil penalties as are allowable by law;

23     F.  On the Fifth Claim for Relief, treble the amount of actual

24 damages sustained by the State of California, plus such civil

25 / / / / / / /

26 / / / / / / /

27 / / / / / / /

28 / / / / / / /

1   penalties as are allowable by law;

2        G.   All other relief this Court deems just and proper.

3                                    TONY WEST
                                     Assistant Attorney General
4                                    JOYCE R. BRANDA
                                     DANIEL R. ANDERSON
5
    DATED: _January 12, 2010_       _Robert J. McAuliffe /by wlw per telephone authorization_
6                                    ROBERT J. McAULIFFE
                                     Civil Division
7                                    United States Department of Justice
                                     Attorneys for Plaintiff
8                                    United States of America

9                                    GEORGE S. CARDONA
                                     Acting United States Attorney
10                                   LEON W. WEIDMAN
                                     Assistant United States Attorney
11                                   Chief, Civil Division
                                     GARY PLESSMAN
12                                   Assistant United States Attorney
                                     Chief, Civil Fraud Section
13
14  DATED: _January 12, 2010_       _W. W._
                                     _____
15                                   WENDY L. WEISS
                                     Assistant United States Attorney
16
                                     Attorneys for Plaintiff
17                                   United States of America

18                                   EDMUND G. BROWN, JR.
                                     Attorney General of the State of
19                                   California
                                     DANE GILLETTE
20                                   Chief Assistant Attorney General
                                     MARK GEIGER
21                                   Director

22  DATED: _January 12, 2010_       _Brian Frankel /by wlw per telephone authorization_
23                                   BRIAN V. FRANKEL
                                     Office of the Attorney General for
24                                   the State of California

25                                   Attorneys for Plaintiff
                                     State of California
26

27

28

                                     27

## DEMAND FOR JURY TRIAL

Plaintiffs United States of America and the State of California hereby demand a trial by jury.

TONY WEST
Assistant Attorney General
JOYCE R. BRANDA
DANIEL R. ANDERSON

DATED: _Jan. 12_, 2010   _Robert J. McAuliffe/by wlw per telephone authorization_

ROBERT J. McAULIFFE
Civil Division
United States Department of Justice
Attorneys for Plaintiff
United States of America

GEORGE S. CARDONA
Acting United States Attorney
LEON W. WEIDMAN
Assistant United States Attorney
Chief, Civil Division
GARY PLESSMAN
Assistant United States Attorney
Chief, Civil Fraud Section

DATED: _Jan 12_, 2010   _W. M_

WENDY L. WEISS
Assistant United States Attorney

Attorneys for Plaintiff
United States of America

EDMUND G. BROWN, JR.
Attorney General of the State of California
DANE GILLETTE
Chief Assistant Attorney General
MARK GEIGER
Director

DATED: _Jan 12_, 2010   _Brian V. Frankel/by wlw per telephone authorization_

BRIAN V. FRANKEL
Office of the Attorney General for the State of California

Attorneys for Plaintiff
State of California

EXH. 1

| Provider Num | DCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | PAID DATE |
|---|---|---|---|---|---|---|
| 050725 | 20620217152004 | 07/05/06 | 07/12/06 | $ 29,685.16 | $ 8,388.80 | 08/07/06 |
| 050725 | 20623516452104 | 08/10/06 | 08/14/06 | $ 10,946.83 | $ 6,631.33 | 11/08/06 |
| 050725 | 20632501033102 | 10/12/06 | 10/13/06 | $ 1,838.16 | $ 161.22 | 12/05/06 |
| 050725 | 20710800920702 | 01/05/07 | 01/07/07 | $ 1,893.00 | $ 110.00 | 05/02/07 |
| 050725 | 20623316512104 | 06/21/06 | 06/30/06 | $ 42,990.24 | $ 6,027.18 | 09/05/06 |
| 050725 | 20703700414904 | 12/13/06 | 12/18/06 | $ 15,223.31 | $ 4,512.34 | 03/12/07 |
| 050725 | 20707201507602 | 02/20/07 | 02/22/07 | $ 8,046.61 | $ 5,999.46 | 03/30/07 |
| 050725 | 20435700377602 | 12/11/04 | 12/14/04 | $ 6,131.70 | $ 7,134.39 | 01/05/05 |
| 050725 | 20523416331804 | 08/09/05 | 08/15/05 | $ 22,525.25 | $ 9,611.56 | 09/06/05 |
| 050725 | 20527819294904 | 09/20/05 | 09/27/05 | $ 23,859.80 | $ 8,245.36 | 10/19/05 |
| 050725 | 20531116353004 | 10/20/05 | 10/26/05 | $ 25,761.58 | $ 16,030.24 | 11/22/05 |
| 050725 | 20617717452804 | 06/13/06 | 06/16/06 | $ 13,705.46 | $ 6,027.18 | 07/10/06 |
| 050725 | 20622817054204 | 08/04/06 | 08/08/06 | $ 18,519.18 | $ 8,388.80 | 08/30/06 |
| 050725 | 20634002201204 | 11/10/06 | 11/13/06 | $ 7,668.73 | $ 4,512.34 | 12/20/06 |
| 050725 | 20701000351204 | 12/13/06 | 12/15/06 | $ 8,364.10 | $ 9,700.43 | 01/24/07 |
| 050725 | 20529917515604 | 10/13/05 | 10/14/05 | $ 8,247.46 | $ 8,950.41 | 11/09/05 |
| 050725 | 20708700829802 | 03/06/07 | 03/14/07 | $ 44,256.25 | $ 17,062.57 | 04/11/07 |
| 050725 | 20628417362304 | 09/21/06 | 09/25/06 | $ 8,280.93 | $ 8,520.41 | 10/30/06 |
| 050725 | 20530019100804 | 10/14/05 | 10/20/05 | $ 20,215.03 | $ 6,911.99 | 11/10/05 |
| 050725 | 20631218533404 | 10/06/06 | 10/08/06 | $ 6,467.16 | $ 4,929.48 | 11/22/06 |
| 050725 | 20708801022002 | 03/21/07 | 03/24/07 | $ 13,666.45 | $ 5,132.50 | 04/12/07 |
| 050725 | 20717101149702 | 06/14/07 | 06/17/07 | $ 10,605.81 | $ 10,652.43 | 07/05/07 |
| 050725 | 20636305500104 | 12/13/06 | 12/15/06 | $ 5,504.72 | $ 7,654.10 | 01/12/07 |
| 050725 | 20530019221504 | 10/14/05 | 10/24/05 | $ 33,716.90 | $ 7,476.80 | 11/10/05 |
| 050725 | 20707901030502 | 03/06/07 | 03/10/07 | $ 16,933.60 | $ 8,606.10 | 04/03/07 |
| 050725 | 20711000699902 | 04/12/07 | 04/16/07 | $ 15,917.32 | $ 8,606.10 | 05/04/07 |
| 050725 | 20715500983102 | 05/05/07 | 05/11/07 | $ 28,104.24 | $ 8,606.10 | 06/18/07 |
| 050725 | 20711501356602 | 04/17/07 | 04/20/07 | $ 10,096.29 | $ 3,894.60 | 05/09/07 |
| 050725 | 20715001565402 | 05/19/07 | 05/22/07 | $ 15,663.00 | $ 4,886.60 | 06/13/07 |
| 050725 | 20716301926002 | 06/04/07 | 06/07/07 | $ 14,695.82 | $ 4,886.60 | 06/26/07 |
| 050725 | 20702300372104 | 01/10/07 | 01/11/07 | $ 5,706.86 | $ 7,612.49 | 02/06/07 |
| 050725 | 20704500303004 | 01/19/07 | 01/27/07 | $ 27,997.68 | $ 10,652.43 | 02/28/07 |
| 050725 | 20510212520904 | 04/02/05 | 04/04/05 | $ 5,987.80 | $ 3,956.74 | 04/26/05 |
| 050725 | 20534116105004 | 11/08/05 | 11/09/05 | $ 6,073.72 | $ 5,408.08 | 12/21/05 |
| 050725 | 20801000343804 | 05/26/07 | 05/27/07 | $ 5,749.94 | $ 5,615.58 | 02/04/08 |
| 050725 | 20714100492104 | 03/09/07 | 03/14/07 | $ 17,172.89 | $ 4,886.60 | 06/04/07 |
| 050725 | 20633318035704 | 11/06/06 | 11/08/06 | $ 6,841.12 | $ 7,398.18 | 12/13/06 |
| 050725 | 20702600309904 | 11/13/06 | 11/16/06 | $ 11,396.45 | $ 6,773.89 | 02/22/07 |
| 050725 | 20430900757602 | 10/28/04 | 10/31/04 | $ 7,568.42 | $ 6,766.36 | 11/18/04 |
| 050725 | 20432700529604 | 11/07/04 | 11/15/04 | $ 17,455.49 | $ 11,378.10 | 12/06/04 |
| 050725 | 20633217273304 | 10/31/06 | 11/01/06 | $ 4,367.24 | $ 4,710.11 | 12/12/06 |
| 050725 | 20701600528704 | 12/14/06 | 12/20/06 | $ 18,557.47 | $ 6,242.76 | 01/30/07 |
| 050725 | 20606218231504 | 02/27/06 | 02/28/06 | $ 3,642.06 | $ 4,456.08 | 03/17/06 |
| 050725 | 20618715332004 | 03/16/06 | 03/20/06 | $ 17,350.67 | $ 8,388.80 | 11/02/06 |
| 050725 | 20611018431504 | 04/13/06 | 04/16/06 | $ 11,525.67 | $ 8,388.80 | 05/04/06 |
| 050725 | 20613916005204 | 05/11/06 | 05/15/06 | $ 12,874.78 | $ 8,388.80 | 06/06/06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 050725 | 20618615365604 | 06/27/06 | 06/29/06 | $ | 9,546.42 | $ | 5,126.16 | 07/20/06 |
| 050725 | 20625017254004 | 08/22/06 | 08/25/06 | $ | 8,996.96 | $ | 8,388.80 | 09/21/06 |
| 050725 | 20626417165704 | 09/15/06 | 09/18/06 | $ | 9,262.15 | $ | 8,520.41 | 10/05/06 |
| 050725 | 20631916512704 | 10/18/06 | 10/20/06 | $ | 8,279.23 | $ | 8,681.61 | 11/29/06 |
| 050725 | 20633217303604 | 10/31/06 | 11/03/06 | $ | 9,851.16 | $ | 7,892.10 | 12/12/06 |
| 050725 | 20702300349704 | 01/11/07 | 01/13/07 | $ | 9,932.96 | $ | 6,620.49 | 02/06/07 |
| 050725 | 20536411270904 | 11/14/05 | 11/19/05 | $ | 23,675.12 | $ | 8,388.80 | 01/13/06 |
| 050725 | 20604116120304 | 01/30/06 | 02/06/06 | $ | 26,098.99 | $ | 12,129.25 | 03/01/06 |
| 050725 | 20701200462804 | 12/21/06 | 12/26/06 | $ | 15,757.23 | $ | 4,750.34 | 01/26/07 |
| 050725 | 20532114584704 | 10/29/05 | 11/01/05 | $ | 11,356.49 | $ | 5,408.08 | 12/01/05 |
| 050725 | 20534312123204 | 11/16/05 | 11/18/05 | $ | 8,219.64 | $ | 5,408.08 | 12/23/05 |
| 050725 | 20608315154204 | 01/16/06 | 01/17/06 | $ | 7,772.83 | $ | 7,936.71 | 04/07/06 |
| 050725 | 20610918165204 | 04/04/06 | 04/07/06 | $ | 9,763.08 | $ | 6,746.71 | 05/08/06 |
| 050725 | 20625117221304 | 09/02/06 | 09/03/06 | $ | 3,418.84 | $ | 5,624.96 | 10/02/06 |
| 050725 | 20433500507102 | 11/20/04 | 11/23/04 | $ | 8,614.72 | $ | 9,632.21 | 12/14/04 |
| 050725 | 20621516585204 | 07/28/06 | 07/29/06 | $ | 4,164.14 | $ | 7,087.98 | 08/17/06 |
| 050725 | 20627917253604 | 09/23/06 | 09/24/06 | $ | 4,978.77 | $ | 10,918.91 | 10/20/06 |
| 050725 | 20631917493204 | 10/14/06 | 10/15/06 | $ | 4,627.02 | $ | 8,681.61 | 11/29/06 |
| 050725 | 20716601053202 | 06/08/07 | 06/11/07 | $ | 14,598.92 | $ | 6,460.44 | 06/29/07 |
| 050725 | 20619311564104 | 06/28/06 | 07/03/06 | $ | 24,581.72 | $ | 6,664.77 | 07/26/06 |
| 050725 | 20629215434804 | 09/21/06 | 09/25/06 | $ | 16,027.39 | $ | 6,719.28 | 11/08/06 |
| 050725 | 20634807500204 | 10/07/06 | 10/09/06 | $ | 6,647.74 | $ | 7,703.94 | 12/28/06 |
| 050725 | 20707901925202 | 02/27/07 | 03/02/07 | $ | 15,457.93 | $ | 9,269.78 | 04/03/07 |
| 050725 | 20708201230102 | 03/10/07 | 03/12/07 | $ | 10,541.05 | $ | 10,261.78 | 04/06/07 |
| 050725 | 20708801449002 | 03/14/07 | 03/17/07 | $ | 7,765.57 | $ | 6,242.76 | 04/25/07 |
| 050725 | 20707801120502 | 03/05/07 | 03/08/07 | $ | 13,852.88 | $ | 7,614.10 | 04/02/07 |
| 050725 | 20613019072704 | 04/28/06 | 04/30/06 | $ | 6,158.64 | $ | 4,932.08 | 05/25/06 |
| 050725 | 20621401630302 | 06/27/06 | 06/30/06 | $ | 3,702.52 | $ | 268.38 | 08/16/06 |
| 050725 | 20511615580204 | 04/07/05 | 04/15/05 | $ | 36,992.85 | $ | 18,649.53 | 05/11/05 |
| 050725 | 20618018073604 | 06/20/06 | 06/23/06 | $ | 9,648.59 | $ | 8,388.80 | 07/13/06 |
| 050725 | 20620017554904 | 07/10/06 | 07/14/06 | $ | 14,767.10 | $ | 8,388.80 | 08/02/06 |
| 050725 | 20630417050604 | 08/27/06 | 08/28/06 | $ | 4,086.59 | $ | 4,809.84 | 11/14/06 |
| 050725 | 20631917455104 | 10/13/06 | 10/15/06 | $ | 6,807.38 | $ | 6,996.72 | 12/05/06 |
| 050725 | 20703800348204 | 01/23/07 | 01/25/07 | $ | 6,985.83 | $ | 6,117.71 | 02/21/07 |
| 050725 | 20632417590404 | 10/20/06 | 10/25/06 | $ | 18,471.07 | $ | 6,301.61 | 12/04/06 |
| 050725 | 20634709014304 | 11/18/06 | 11/20/06 | $ | 8,908.07 | $ | 5,983.86 | 12/27/06 |
| 050725 | 20701200339704 | 12/19/06 | 12/26/06 | $ | 30,309.83 | $ | 5,274.10 | 01/26/07 |
| 050725 | 20715501093202 | 02/27/07 | 03/01/07 | $ | 1,400.28 | $ | 121.31 | 06/18/07 |
| 050725 | 20716901073402 | 03/26/07 | 03/28/07 | $ | 1,961.64 | $ | 115.75 | 07/02/07 |
| 050725 | 20727500870602 | 05/11/07 | 05/14/07 | $ | 1,801.80 | $ | 88.71 | 10/16/07 |
| 050725 | 20600416003104 | 12/20/05 | 12/25/05 | $ | 31,273.02 | $ | 5,408.08 | 01/18/06 |
| 050725 | 20700800720504 | 11/13/06 | 11/18/06 | $ | 16,759.75 | $ | 5,464.34 | 01/22/07 |
| 050725 | 20715000910102 | 05/17/07 | 05/23/07 | $ | 18,751.71 | $ | 4,886.60 | 06/21/07 |
| 050725 | 20701500382904 | 12/07/06 | 12/11/06 | $ | 15,532.60 | $ | 5,464.34 | 01/29/07 |
| 050725 | 20708700680504 | 01/02/07 | 01/05/07 | $ | 15,634.87 | $ | 5,464.34 | 04/13/07 |
| 050725 | 20704400337604 | 02/05/07 | 02/08/07 | $ | 8,424.76 | $ | 4,886.60 | 03/06/07 |
| 050725 | 20707901755302 | 03/05/07 | 03/08/07 | $ | 9,741.82 | $ | 7,399.21 | 04/03/07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 050725 | 20710901387802 | 04/09/07 | 04/12/07 | $ 16,781.99 | $ 10,261.78 | 05/03/07 |
| 050725 | 20716301968502 | 06/04/07 | 06/07/07 | $ 11,328.40 | $ 7,862.10 | 06/26/07 |
| 050725 | 20624316173304 | 08/22/06 | 08/24/06 | $ 6,386.22 | $ 8,039.98 | 09/14/06 |
| 050725 | 20627818215004 | 09/18/06 | 09/21/06 | $ 10,592.01 | $ 10,918.91 | 10/19/06 |
| 050725 | 20632417452104 | 10/04/06 | 10/06/06 | $ 6,618.17 | $ 8,681.61 | 12/04/06 |
| 050725 | 20631315041204 | 10/10/06 | 10/14/06 | $ 10,268.85 | $ 8,681.61 | 11/27/06 |
| 050725 | 20700300181204 | 12/06/06 | 12/08/06 | $ 7,919.54 | $ 5,464.34 | 01/17/07 |
| 050725 | 20715200634702 | 05/08/07 | 05/11/07 | $ 13,618.98 | $ 7,301.11 | 06/15/07 |
| 050725 | 20713501116302 | 05/04/07 | 05/08/07 | $ 15,449.18 | $ 6,209.47 | 05/29/07 |
| 050725 | 20611517451804 | 04/14/06 | 04/19/06 | $ 14,093.49 | $ 4,191.36 | 05/11/06 |
| 050725 | 20615118250004 | 05/17/06 | 05/23/06 | $ 34,729.10 | $ 9,613.94 | 06/15/06 |
| 050725 | 20617217090904 | 06/12/06 | 06/15/06 | $ 15,422.23 | $ 8,388.80 | 07/11/06 |
| 050725 | 20619516393104 | 07/06/06 | 07/11/06 | $ 22,671.51 | $ 8,388.80 | 07/28/06 |
| 050725 | 20622816400104 | 07/28/06 | 08/03/06 | $ 20,582.46 | $ 6,651.40 | 08/30/06 |
| 050725 | 20624918110304 | 08/22/06 | 08/25/06 | $ 13,877.76 | $ 7,823.99 | 09/20/06 |
| 050725 | 20627818404804 | 09/15/06 | 09/18/06 | $ 12,557.53 | $ 8,520.41 | 10/19/06 |
| 050725 | 20633417084204 | 10/04/06 | 10/08/06 | $ 22,309.58 | $ 7,729.61 | 12/14/06 |
| 050725 | 20633417122504 | 10/23/06 | 10/24/06 | $ 4,437.70 | $ 7,198.76 | 12/14/06 |
| 050725 | 20623616441404 | 08/14/06 | 08/16/06 | $ 9,163.10 | $ 7,436.80 | 09/20/06 |
| 050725 | 20714200494104 | 03/22/07 | 03/22/07 | $ 4,791.96 | $ 7,614.10 | 06/05/07 |
| 050725 | 20702300361304 | 01/15/07 | 01/17/07 | $ 9,570.55 | $ 9,176.72 | 02/06/07 |
| 050725 | 20500400479302 | 12/22/04 | 12/23/04 | $ 3,765.85 | $ 5,155.51 | 01/18/05 |
| 050725 | 20509117591404 | 03/18/05 | 03/24/05 | $ 18,052.38 | $ 10,174.88 | 04/15/05 |
| 050725 | 20531117075104 | 10/17/05 | 10/21/05 | $ 15,717.62 | $ 7,704.80 | 11/21/05 |
| 050725 | 20531216534304 | 10/26/05 | 10/31/05 | $ 16,419.15 | $ 6,899.98 | 11/28/05 |
| 050725 | 20532015535604 | 11/07/05 | 11/10/05 | $ 12,538.59 | $ 5,408.08 | 11/30/05 |
| 050725 | 20603416391604 | 01/26/06 | 01/30/06 | $ 14,430.77 | $ 6,871.99 | 02/08/06 |
| 050725 | 20607918312004 | 03/08/06 | 03/13/06 | $ 21,563.04 | $ 7,198.80 | 04/03/06 |
| 050725 | 20610319273104 | 04/03/06 | 04/06/06 | $ 8,284.06 | $ 8,099.93 | 04/27/06 |
| 050725 | 20618018242804 | 06/22/06 | 06/26/06 | $ 14,931.95 | $ 6,370.11 | 07/13/06 |
| 050725 | 20632418354304 | 10/25/06 | 10/30/06 | $ 16,860.83 | $ 8,681.61 | 12/04/06 |
| 050725 | 20704400210704 | 01/26/07 | 01/29/07 | $ 11,443.89 | $ 5,464.34 | 02/27/07 |
| 050725 | 20707901618002 | 03/05/07 | 03/08/07 | $ 12,536.22 | $ 10,058.21 | 04/03/07 |
| 050725 | 20712703273902 | 04/27/07 | 04/30/07 | $ 8,772.24 | $ 7,612.49 | 05/21/07 |
| 050725 | 20529016401404 | 10/11/05 | 10/12/05 | $ 3,651.34 | $ 4,496.08 | 10/31/05 |
| 050725 | 20531117111604 | 10/26/05 | 10/28/05 | $ 6,770.00 | $ 8,078.21 | 11/21/05 |
| 050725 | 20534818562804 | 12/06/05 | 12/08/05 | $ 8,417.83 | $ 8,174.71 | 12/28/05 |
| 050725 | 20620017530504 | 07/13/06 | 07/14/06 | $ 7,347.30 | $ 7,087.98 | 08/08/06 |
| 050725 | 20514418065304 | 03/23/05 | 03/24/05 | $ 3,553.56 | $ 7,541.84 | 06/07/05 |
| 050725 | 20635301500304 | 11/10/06 | 11/15/06 | $ 14,173.90 | $ 7,654.10 | 01/18/07 |
| 050725 | 20701700572004 | 12/27/06 | 01/02/07 | $ 19,246.32 | $ 5,464.34 | 02/06/07 |
| 050725 | 20703200302004 | 01/19/07 | 01/24/07 | $ 17,202.40 | $ 5,464.34 | 02/15/07 |
| 050725 | 20709201263202 | 03/19/07 | 03/21/07 | $ 11,095.85 | $ 6,124.50 | 04/16/07 |
| 050725 | 20624017401904 | 08/15/06 | 08/22/06 | $ 31,520.54 | $ 9,798.22 | 09/11/06 |
| 050725 | 20704400221304 | 01/27/07 | 01/31/07 | $ 17,218.39 | $ 5,007.46 | 02/27/07 |
| 050725 | 20712401704902 | 04/24/07 | 04/27/07 | $ 10,138.62 | $ 7,614.10 | 05/18/07 |
| 050725 | 20532517035104 | 11/12/05 | 11/15/05 | $ 9,803.06 | $ 7,476.80 | 12/05/05 |

*31*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 050725 | 20601817584204 | 01/10/06 | 01/13/06 | $ | 11,356.47 | $ | 8,388.80 | 02/01/06 |
| 050725 | 20602318483104 | 01/18/06 | 01/19/06 | $ | 5,220.18 | $ | 5,408.08 | 02/06/06 |
| 050725 | 20627818331304 | 09/14/06 | 09/16/06 | $ | 11,745.82 | $ | 7,469.42 | 10/19/06 |
| 050725 | 20715501174502 | 05/14/07 | 05/20/07 | $ | 21,448.12 | $ | 4,978.37 | 06/18/07 |
| 050725 | 20432118080304 | 11/05/04 | 11/14/04 | $ | 19,198.60 | $ | 6,037.14 | 11/30/04 |
| 050725 | 20529016425904 | 10/05/05 | 10/11/05 | $ | 24,077.17 | $ | 5,408.08 | 11/01/05 |
| 050725 | 20619218055804 | 06/23/06 | 06/30/06 | $ | 34,636.30 | $ | 4,456.08 | 07/25/06 |
| 050725 | 20636111317704 | 12/04/06 | 12/07/06 | $ | 16,492.29 | $ | 5,464.34 | 01/18/07 |
| 050725 | 20709301513902 | 03/16/07 | 03/19/07 | $ | 17,521.41 | $ | 5,628.50 | 04/25/07 |
| 050725 | 20600611433504 | 10/05/05 | 10/11/05 | $ | 22,894.47 | $ | 4,496.08 | 01/20/06 |
| 050725 | 20704400134604 | 10/11/05 | 10/15/05 | $ | 9,346.50 | $ | 4,449.56 | 02/27/07 |
| 050725 | 20707901636002 | 03/09/07 | 03/13/07 | $ | 18,357.07 | $ | 9,066.21 | 04/03/07 |
| 050725 | 20713800878602 | 05/10/07 | 05/14/07 | $ | 11,598.80 | $ | 4,886.60 | 06/01/07 |
| 050725 | 20620017593204 | 07/11/06 | 07/14/06 | $ | 13,492.39 | $ | 4,456.08 | 08/02/06 |
| 050725 | 20527615185504 | 09/13/05 | 09/19/05 | $ | 18,052.39 | $ | 8,245.36 | 10/17/05 |
| 050725 | 20527616181104 | 09/22/05 | 09/25/05 | $ | 14,018.00 | $ | 5,119.23 | 10/17/05 |
| 050725 | 20530613531304 | 10/10/05 | 10/12/05 | $ | 8,138.09 | $ | 8,039.98 | 11/22/05 |
| 050725 | 20530517482404 | 10/14/05 | 10/20/05 | $ | 22,314.64 | $ | 11,524.30 | 11/16/05 |
| 050725 | 20621416593904 | 07/25/06 | 07/29/06 | $ | 19,316.98 | $ | 5,408.08 | 08/16/06 |
| 050725 | 20535716295304 | 12/14/05 | 12/16/05 | $ | 7,668.92 | $ | 4,626.05 | 01/06/06 |
| 050725 | 20428919510704 | 10/07/04 | 10/13/04 | $ | 10,702.50 | $ | 5,161.14 | 10/29/04 |
| 050725 | 20512914030104 | 04/30/05 | 05/05/05 | $ | 17,943.25 | $ | 11,638.48 | 05/23/05 |
| 050725 | 20522317494304 | 07/28/05 | 08/02/05 | $ | 21,225.68 | $ | 4,785.37 | 08/25/05 |
| 050725 | 20523717481204 | 08/12/05 | 08/17/05 | $ | 17,220.70 | $ | 7,635.74 | 09/08/05 |
| 050725 | 20603838384404 | 01/30/06 | 01/31/06 | $ | 3,900.31 | $ | 5,408.08 | 02/27/06 |
| 050725 | 20615817324304 | 05/30/06 | 05/31/06 | $ | 3,728.90 | $ | 5,408.08 | 06/21/06 |
| 050725 | 20621617565804 | 07/24/06 | 08/01/06 | $ | 37,925.12 | $ | 8,388.80 | 08/18/06 |
| 050725 | 20625817103304 | 09/08/06 | 09/11/06 | $ | 12,835.98 | $ | 11,470.24 | 10/05/06 |
| 050725 | 20717800808702 | 06/05/07 | 06/13/07 | $ | 29,027.33 | $ | 7,612.16 | 07/11/07 |
| 050725 | 20710600538104 | 02/22/07 | 02/23/07 | $ | 4,989.60 | $ | 6,620.49 | 04/30/07 |
| 050725 | 20503800800402 | 01/27/05 | 01/31/05 | $ | 8,778.84 | $ | 9,632.21 | 02/21/05 |
| 050725 | 20525216541604 | 09/01/05 | 09/02/05 | $ | 4,586.01 | $ | 9,278.35 | 09/23/05 |
| 050725 | 20618603833702 | 05/12/06 | 05/15/06 | $ | 1,358.26 | $ | 144.08 | 07/19/06 |
| 050725 | 20632418203804 | 10/27/06 | 10/31/06 | $ | 11,212.12 | $ | - | 12/04/06 |
| 050725 | 20716901696902 | 04/07/07 | 04/10/07 | $ | 5,868.34 | $ | 609.78 | 07/02/07 |
| 050725 | 20701700506004 | 12/12/06 | 12/16/06 | $ | 16,708.98 | $ | 6,447.21 | 01/31/07 |
| 050725 | 20707901627502 | 03/09/07 | 03/12/07 | $ | 16,178.72 | $ | 6,155.18 | 04/03/07 |
| 050725 | 20715001492402 | 05/18/07 | 05/21/07 | $ | 9,440.66 | $ | 3,894.60 | 06/13/07 |
| 050725 | 20717101408402 | 06/13/07 | 06/16/07 | $ | 14,064.21 | $ | 8,606.10 | 07/05/07 |
| 050725 | 20629215303504 | 09/15/06 | 09/18/06 | $ | 14,506.98 | $ | 7,568.41 | 11/02/06 |
| 050725 | 20715501548902 | 05/21/07 | 05/25/07 | $ | 19,273.02 | $ | 7,113.26 | 06/18/07 |
| 050725 | 20614317501604 | 05/13/06 | 05/17/06 | $ | 15,436.96 | $ | 9,798.22 | 06/06/06 |
| 050725 | 20615217544804 | 05/21/06 | 05/24/06 | $ | 9,035.61 | $ | 7,209.88 | 06/15/06 |
| 050725 | 20629701140902 | 09/26/06 | 09/28/06 | $ | 1,812.80 | $ | 220.01 | 11/07/06 |
| 050725 | 20712200399704 | 02/16/07 | 02/19/07 | $ | 8,393.79 | $ | 7,627.99 | 05/16/07 |
| 050725 | 20707401581602 | 02/23/07 | 02/28/07 | $ | 14,777.36 | $ | 10,261.78 | 04/05/07 |
| 050725 | 20621416551104 | 07/25/06 | 07/28/06 | $ | 9,822.41 | $ | 6,979.18 | 08/16/06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 050725 | 20624017504304 | 08/14/06 | 08/21/06 | $ | 22,249.95 | $ | 8,388.80 | 09/11/06 |
| 050725 | 20512000344202 | 04/20/05 | 04/22/05 | $ | 6,473.42 | $ | 8,303.80 | 05/13/05 |
| 050725 | 20634910705404 | 11/18/06 | 11/20/06 | $ | 9,743.29 | $ | 5,464.34 | 12/29/06 |
| 050725 | 20715501783302 | 05/24/07 | 05/27/07 | $ | 14,829.86 | $ | 5,464.34 | 06/18/07 |
| 050725 | 20510116323704 | 02/07/05 | 02/14/05 | $ | 1,771.60 | $ | 220.93 | 04/27/05 |
| 050725 | 20701602128902 | 12/12/06 | 12/16/06 | $ | 1,298.72 | $ | 107.84 | 01/30/07 |
| 050725 | 20627818483704 | 09/19/06 | 09/21/06 | $ | 11,115.41 | $ | 8,166.14 | 10/19/06 |
| 050725 | 20633217162704 | 10/30/06 | 11/01/06 | $ | 12,282.87 | $ | 5,999.46 | 12/12/06 |
| 050725 | 20703300232504 | 01/17/07 | 01/21/07 | $ | 18,035.90 | $ | 9,176.72 | 02/16/07 |
| 050725 | 20425219145004 | 08/21/04 | 08/31/04 | $ | 24,881.37 | $ | 8,056.21 | 09/22/04 |
| 050725 | 20435215351004 | 09/30/04 | 10/01/04 | $ | 4,907.05 | $ | 5,872.69 | 01/03/05 |
| 050725 | 20628517453304 | 08/26/06 | 09/01/06 | $ | 21,054.00 | $ | 7,433.28 | 10/26/06 |
| 050725 | 20632016440304 | 10/25/06 | 10/27/06 | $ | 9,445.94 | $ | 9,579.29 | 11/30/06 |
| 050725 | 20635301028004 | 11/18/06 | 11/24/06 | $ | 24,647.06 | $ | 5,464.34 | 01/02/07 |
| 050725 | 20701700446604 | 12/22/06 | 12/27/06 | $ | 24,060.67 | $ | 8,606.10 | 01/31/07 |
| 050725 | 20704400222004 | 01/25/07 | 01/29/07 | $ | 15,793.19 | $ | 5,464.34 | 03/06/07 |
| 050725 | 20710101566702 | 04/02/07 | 04/05/07 | $ | 11,082.25 | $ | 5,464.34 | 04/25/07 |
| 050725 | 20713501459702 | 05/04/07 | 05/10/07 | $ | 22,420.82 | $ | 7,862.10 | 05/29/07 |
| 050725 | 20718001086302 | 05/25/07 | 05/29/07 | $ | 19,181.40 | $ | 4,472.34 | 07/13/07 |
| 050725 | 20531216365304 | 10/27/05 | 10/31/05 | $ | 16,887.67 | $ | 7,476.80 | 11/22/05 |
| 050725 | 20615318263204 | 05/24/06 | 05/28/06 | $ | 12,906.79 | $ | 8,388.80 | 06/19/06 |
| 050725 | 20622616290504 | 08/03/06 | 08/07/06 | $ | 12,394.86 | $ | 6,967.55 | 08/28/06 |
| 050725 | 20631817364604 | 10/04/06 | 10/05/06 | $ | 4,322.35 | $ | 5,512.29 | 11/28/06 |
| 050725 | 20635400404604 | 11/27/06 | 11/30/06 | $ | 16,536.27 | $ | 8,606.10 | 01/03/07 |
| 050725 | 20715901505102 | 05/31/07 | 06/02/07 | $ | 8,028.07 | $ | 4,472.34 | 06/22/07 |
| 050725 | 20426717061604 | 09/17/04 | 09/18/04 | $ | 1,973.00 | $ | 8,809.55 | 10/07/04 |
| 050725 | 20606100990602 | 12/11/05 | 12/13/05 | $ | 3,341.38 | $ | 460.69 | 03/16/06 |
| 050725 | 20610942114904 | 04/06/06 | 04/11/06 | $ | 16,548.06 | $ | 7,436.80 | 05/03/06 |
| 050725 | 20621441284104 | 07/27/06 | 07/28/06 | $ | 4,959.70 | $ | 6,651.40 | 08/16/06 |
| 050725 | 20701200386304 | 12/27/06 | 12/29/06 | $ | 10,113.68 | $ | 4,512.34 | 01/26/07 |
| 050725 | 20429300465602 | 10/03/04 | 10/06/04 | $ | 12,036.32 | $ | 8,916.73 | 11/02/04 |
| 050725 | 20430200462002 | 10/13/04 | 10/15/04 | $ | 5,651.65 | $ | 7,865.80 | 11/11/04 |
| 050725 | 20432300515702 | 11/07/04 | 11/14/04 | $ | 18,883.30 | $ | 6,770.80 | 12/02/04 |
| 050725 | 20502617013204 | 11/18/04 | 11/21/04 | $ | 1,105.27 | $ | 143.64 | 02/10/05 |
| 050725 | 20505614275804 | 12/15/04 | 12/22/04 | $ | 1,024.97 | $ | 139.44 | 03/11/05 |
| 050725 | 20525501563002 | 06/18/05 | 06/30/05 | $ | 856.26 | $ | 79.32 | 09/26/05 |
| 050725 | 20603201035902 | 10/08/05 | 10/12/05 | $ | 2,076.20 | $ | 145.25 | 02/07/06 |
| 050725 | 20702901125702 | 11/22/06 | 11/27/06 | $ | 1,835.48 | $ | 141.83 | 02/12/07 |
| 050725 | 20702901125602 | 12/18/06 | 12/21/06 | $ | 3,292.78 | $ | 241.42 | 02/12/07 |
| 050725 | 20628417253504 | 09/22/06 | 09/26/06 | $ | 13,332.43 | $ | 8,520.41 | 10/25/06 |
| 050725 | 20710900965602 | 04/10/07 | 04/13/07 | $ | 14,452.85 | $ | 8,447.12 | 05/03/07 |
| 050725 | 20500513163504 | 12/18/04 | 12/21/04 | $ | 8,919.09 | $ | 6,816.61 | 02/03/05 |
| 050725 | 20524317091904 | 08/23/05 | 08/25/05 | $ | 10,992.32 | $ | 8,245.36 | 09/14/05 |
| 050725 | 20531515014904 | 10/25/05 | 10/31/05 | $ | 18,770.44 | $ | 7,476.80 | 11/30/05 |
| 050725 | 20533310301004 | 11/17/05 | 11/19/05 | $ | 7,633.04 | $ | 8,388.80 | 12/13/05 |
| 050725 | 20601217444704 | 12/05/05 | 12/07/05 | $ | 7,387.96 | $ | 8,388.80 | 01/26/06 |
| 050725 | 20535414023304 | 12/12/05 | 12/14/05 | $ | 9,218.40 | $ | 6,317.87 | 01/03/06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 050725 | 20610817273104 | 04/11/06 | 04/12/06 | $ 4,137.39 | $ 7,436.80 | 05/02/06 |
| 050725 | 20708600934302 | 03/17/07 | 03/19/07 | $ 7,567.02 | $ 7,614.10 | 04/10/07 |
| 050725 | 20712401402302 | 04/23/07 | 04/25/07 | $ 5,422.00 | $ 7,627.99 | 05/18/07 |
| 050725 | 20713700783402 | 05/11/07 | 05/14/07 | $ 8,016.02 | $ 7,627.99 | 05/31/07 |
| 050725 | 20617915350404 | 06/19/06 | 06/24/06 | $ 24,814.89 | $ 5,408.08 | 07/12/06 |
| 050725 | 20633805016904 | 10/14/06 | 10/16/06 | $ 9,234.76 | $ 8,681.61 | 12/18/06 |
| 050725 | 20635301032104 | 11/08/06 | 11/11/06 | $ 12,650.78 | $ 8,606.10 | 01/02/07 |
| 050725 | 20635501900404 | 11/28/06 | 11/30/06 | $ 4,801.76 | $ 10,261.78 | 01/04/07 |
| 050725 | 20702900304304 | 01/18/07 | 01/19/07 | $ 5,917.27 | $ 8,604.16 | 02/12/07 |
| 050725 | 20704500114004 | 02/05/07 | 02/07/07 | $ 8,616.37 | $ 4,886.60 | 02/28/07 |
| 050725 | 20708001148102 | 03/05/07 | 03/13/07 | $ 19,219.13 | $ 5,054.61 | 04/04/07 |
| 050725 | 20620817560704 | 07/18/06 | 07/24/06 | $ 21,134.10 | $ 8,388.80 | 08/18/06 |
| 050725 | 20628517031404 | 09/26/06 | 09/27/06 | $ 5,266.41 | $ 9,439.45 | 10/26/06 |
| 050725 | 20715602078002 | 05/26/07 | 05/29/07 | $ 14,437.70 | $ 7,691.64 | 06/19/07 |
| 050725 | 20701200378404 | 12/26/06 | 12/29/06 | $ 13,900.62 | $ 6,447.21 | 01/26/07 |
| 050725 | 20703900325204 | 01/22/07 | 01/25/07 | $ 12,406.32 | $ 4,886.60 | 02/28/07 |
| 050725 | 20707901738702 | 03/09/07 | 03/14/07 | $ 17,000.00 | $ 4,886.60 | 04/03/07 |
| 050725 | 20710901374802 | 04/10/07 | 04/13/07 | $ 14,290.53 | $ 5,464.34 | 05/03/07 |
| 050725 | 20712802239102 | 04/26/07 | 04/30/07 | $ 16,243.23 | $ 5,464.34 | 05/22/07 |
| 050725 | 20713701238802 | 05/11/07 | 05/14/07 | $ 15,400.20 | $ 4,886.60 | 05/31/07 |
| 050725 | 20717101500802 | 06/12/07 | 06/14/07 | $ 12,797.58 | $ 5,464.34 | 07/05/07 |
| 050725 | 20536216231404 | 12/16/05 | 12/20/05 | $ 17,720.07 | $ 8,388.80 | 01/11/06 |
| 050725 | 20613916082004 | 04/12/06 | 04/13/06 | $ 3,525.41 | $ 5,408.08 | 06/02/06 |
| 050725 | 20501000796602 | 12/30/04 | 01/04/05 | $ 15,828.14 | $ 7,692.61 | 01/24/05 |
| 050725 | 20609417572904 | 03/20/06 | 03/23/06 | $ 13,915.56 | $ 7,436.80 | 04/18/06 |
| 050725 | 20620116533104 | 07/10/06 | 07/18/06 | $ 21,512.35 | $ 8,039.98 | 08/07/06 |
| 050725 | 20629316411804 | 09/27/06 | 09/30/06 | $ 12,669.07 | $ 8,520.41 | 11/03/06 |
| 050725 | 20633317302704 | 11/01/06 | 11/07/06 | $ 27,245.99 | $ 10,433.35 | 12/13/06 |
| 050725 | 20722001892102 | 03/09/07 | 03/14/07 | $ 4,570.52 | $ 471.85 | 08/22/07 |
| 050725 | 20712401584102 | 04/25/07 | 04/27/07 | $ 7,227.21 | $ 7,358.18 | 05/18/07 |
| 050725 | 20534919035104 | 12/03/05 | 12/08/05 | $ 23,440.95 | $ 8,388.80 | 12/30/05 |
| 050725 | 20611718334804 | 04/17/06 | 04/22/06 | $ 26,824.67 | $ 7,087.98 | 05/11/06 |
| 050725 | 20621916502204 | 07/26/06 | 08/01/06 | $ 31,644.47 | $ 10,750.22 | 08/21/06 |
| 050725 | 20623716282204 | 08/18/06 | 08/22/06 | $ 9,644.52 | $ 8,150.82 | 09/08/06 |
| 050725 | 20632415451804 | 10/18/06 | 10/23/06 | $ 19,573.40 | $ 6,489.28 | 02/05/07 |
| 050725 | 20633902708204 | 11/10/06 | 11/14/06 | $ 18,686.44 | $ 9,700.43 | 12/19/06 |
| 050725 | 20700300121704 | 12/08/06 | 12/10/06 | $ 11,782.06 | $ 7,136.49 | 01/17/07 |
| 050725 | 20713501678402 | 05/07/07 | 05/10/07 | $ 14,348.02 | $ 6,862.18 | 05/29/07 |
| 050725 | 20634002206704 | 11/10/06 | 11/14/06 | $ 14,748.73 | $ 7,147.18 | 12/20/06 |
| 050725 | 20704600194004 | 01/26/07 | 01/31/07 | $ 13,981.49 | $ 5,262.73 | 03/01/07 |
| 050725 | 20715601558302 | 05/25/07 | 05/29/07 | $ 15,356.61 | $ 7,614.10 | 06/19/07 |
| 050725 | 20624217235404 | 08/06/06 | 08/11/06 | $ 14,458.61 | $ 7,087.98 | 09/13/06 |
| 050725 | 20624816535304 | 08/21/06 | 08/28/06 | $ 20,398.43 | $ 9,527.93 | 09/19/06 |
| 050725 | 20625615341104 | 09/07/06 | 09/08/06 | $ 4,224.41 | $ 5,998.66 | 10/02/06 |
| 050725 | 20715800428504 | 05/24/07 | 05/26/07 | $ 12,319.90 | $ 4,472.34 | 06/25/07 |
| 050725 | 20530019361404 | 10/14/05 | 10/18/05 | $ 12,952.57 | $ 8,388.80 | 11/10/05 |
| 050725 | 20632416035104 | 10/24/06 | 10/27/06 | $ 10,403.82 | $ 4,202.39 | 12/04/06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 050725 | 20634809800504 | 10/30/06 | 11/02/06 | $ 11,222.39 | $ 8,606.10 | 12/28/06 |
| 050725 | 20702500330904 | 01/12/07 | 01/18/07 | $ 17,311.02 | $ 7,725.89 | 02/08/07 |
| 050725 | 20707801089302 | 03/05/07 | 03/08/07 | $ 11,915.55 | $ 10,058.21 | 04/02/07 |
| 050725 | 20716901097202 | 06/09/07 | 06/13/07 | $ 15,960.13 | $ 3,894.60 | 07/02/07 |
| 050725 | 20613118163804 | 05/02/06 | 05/06/06 | $ 15,387.31 | $ 8,388.80 | 05/25/06 |
| 050725 | 20617717484104 | 06/13/06 | 06/16/06 | $ 11,453.42 | $ 8,388.80 | 07/10/06 |
| 050725 | 20706401450302 | 02/02/07 | 02/05/07 | $ 9,150.81 | $ 6,132.90 | 03/19/07 |
| 050725 | 20714201495102 | 05/15/07 | 05/17/07 | $ 8,999.29 | $ 5,464.34 | 06/05/07 |
| 050725 | 20618018190904 | 06/10/06 | 06/16/06 | $ 16,864.34 | $ 5,408.08 | 07/13/06 |
| 050725 | 20715901539702 | 03/05/07 | 03/07/07 | $ 11,346.47 | $ 7,399.21 | 06/22/07 |
| 050725 | 20508318192704 | 03/10/05 | 03/14/05 | $ 9,162.60 | $ 5,339.15 | 04/08/05 |
| 050725 | 20711700623302 | 04/18/07 | 04/20/07 | $ 8,479.37 | $ 4,472.34 | 05/11/07 |
| 050725 | 20712400398004 | 04/27/07 | 04/30/07 | $ 7,277.27 | $ 7,725.89 | 05/18/07 |
| 050725 | 20714200899402 | 05/14/07 | 05/17/07 | $ 12,300.41 | $ 5,464.34 | 06/05/07 |
| 050725 | 20709901587802 | 03/26/07 | 03/28/07 | $ 8,410.91 | $ 5,970.37 | 04/23/07 |
| 050725 | 20531416280804 | 10/27/05 | 11/01/05 | $ 18,424.67 | $ 7,476.80 | 11/28/05 |
| 050725 | 20533918182204 | 11/17/05 | 11/28/05 | $ 49,236.21 | $ 8,388.80 | 12/19/05 |
| 050725 | 20604419115604 | 12/12/05 | 12/14/05 | $ 7,397.80 | $ 6,979.18 | 02/27/06 |
| 050725 | 20607518240404 | 03/10/06 | 03/12/06 | $ 8,334.08 | $ 8,388.80 | 03/30/06 |
| 050725 | 20703900406804 | 01/25/07 | 01/29/07 | $ 20,678.35 | $ 7,614.10 | 02/22/07 |
| 050725 | 20707201618102 | 02/07/07 | 02/12/07 | $ 17,925.90 | $ 8,606.10 | 03/27/07 |
| 050725 | 20700800571804 | 12/18/06 | 12/20/06 | $ 8,330.31 | $ 6,660.49 | 01/22/07 |
| 050725 | 20715901321202 | 03/08/07 | 03/10/07 | $ 7,796.67 | $ 5,615.58 | 06/22/07 |
| 050725 | 20710101048002 | 03/26/07 | 03/28/07 | $ 13,029.11 | $ 4,886.60 | 04/25/07 |
| 050725 | 20710101048402 | 04/02/07 | 04/04/07 | $ 8,244.91 | $ 6,620.49 | 04/25/07 |
| 050725 | 20810200118204 | 10/09/06 | 10/16/06 | $ 35,911.33 | $ 8,681.61 | 04/30/08 |
| 050725 | 20633317531204 | 11/06/06 | 11/08/06 | $ 6,523.24 | $ 8,606.10 | 12/13/06 |
| 050725 | 20704600191304 | 01/29/07 | 02/03/07 | $ 41,683.63 | $ 16,379.16 | 03/01/07 |
| 050725 | 20617217005104 | 06/14/06 | 06/17/06 | $ 12,392.24 | $ 7,339.31 | 07/05/06 |
| 050725 | 20621417155404 | 07/26/06 | 07/31/06 | $ 22,002.85 | $ 5,151.97 | 08/16/06 |
| 050725 | 20625418085004 | 08/26/06 | 09/01/06 | $ 19,569.54 | $ 10,401.54 | 10/02/06 |
| 050725 | 20631916115904 | 10/06/06 | 10/12/06 | $ 23,173.73 | $ 8,759.82 | 12/05/06 |
| 050725 | 20712400397504 | 04/27/07 | 04/30/07 | $ 7,762.55 | $ 6,733.89 | 05/23/07 |
| 050725 | 20710101230602 | 03/24/07 | 04/02/07 | $ 36,030.13 | $ 10,656.32 | 04/25/07 |
| 050725 | 20627116510204 | 09/12/06 | 09/14/06 | $ 7,387.63 | $ 7,568.41 | 10/12/06 |
| 050725 | 20619310484404 | 07/03/06 | 07/05/06 | $ 8,247.82 | $ 9,862.41 | 07/26/06 |
| 050725 | 20623416532304 | 08/08/06 | 08/14/06 | $ 21,684.81 | $ 8,039.98 | 09/05/06 |
| 050725 | 20632017051204 | 10/26/06 | 10/31/06 | $ 23,145.55 | $ 6,996.72 | 11/30/06 |
| 050725 | 20703100440104 | 12/23/06 | 12/26/06 | $ 14,061.65 | $ 8,262.43 | 02/14/07 |
| 050725 | 20714200496704 | 01/29/07 | 01/31/07 | $ 9,596.76 | $ 6,755.23 | 06/05/07 |
| 050725 | 20633218130304 | 11/01/06 | 11/03/06 | $ 8,549.88 | $ 8,078.74 | 12/12/06 |
| 050725 | 20701100393504 | 12/14/06 | 12/20/06 | $ 26,988.58 | $ 9,216.72 | 01/25/07 |
| 050725 | 20702300354504 | 01/13/07 | 01/16/07 | $ 19,502.25 | $ 10,058.21 | 02/06/07 |
| 050725 | 20615218084104 | 05/22/06 | 05/29/06 | $ 34,108.43 | $ 8,910.41 | 06/15/06 |
| 050725 | 20428813044904 | 09/08/04 | 09/10/04 | $ 902.60 | $ 148.62 | 11/15/04 |
| 050725 | 20712900196304 | 04/23/07 | 04/26/07 | $ 14,132.19 | $ 10,058.21 | 06/01/07 |
| 050725 | 20714300850902 | 05/14/07 | 05/18/07 | $ 14,251.30 | $ 11,746.85 | 06/06/07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 050725 | 20536216291704 | 10/17/05 | 11/02/05 | $ | 48,919.83 | $ | 8,388.80 | 01/12/06 |
| 050725 | 20534017183804 | 11/25/05 | 11/30/05 | $ | 15,182.66 | $ | 8,039.98 | 12/23/05 |
| 050725 | 20534809460304 | 12/07/05 | 12/08/05 | $ | 3,861.91 | $ | 5,588.70 | 12/28/05 |
| 050725 | 20604519400804 | 02/02/06 | 02/07/06 | $ | 17,667.20 | $ | 6,979.18 | 02/28/06 |
| 050725 | 20610117575504 | 03/31/06 | 04/03/06 | $ | 12,005.90 | $ | 6,265.18 | 04/25/06 |
| 050725 | 20614318592204 | 05/15/06 | 05/18/06 | $ | 11,507.77 | $ | 4,874.70 | 06/06/06 |
| 050725 | 20615217571404 | 05/22/06 | 05/25/06 | $ | 14,430.04 | $ | 4,874.70 | 06/15/06 |
| 050725 | 20632417321404 | 10/23/06 | 10/26/06 | $ | 10,158.15 | $ | 6,727.28 | 12/04/06 |
| 050725 | 20500800515402 | 12/28/04 | 01/03/05 | $ | 17,376.34 | $ | 9,309.85 | 01/21/05 |
| 050725 | 20501800469902 | 01/06/05 | 01/14/05 | $ | 24,333.39 | $ | 6,557.90 | 02/01/05 |
| 050725 | 20504117104204 | 01/25/05 | 02/07/05 | $ | 32,077.37 | $ | 9,235.69 | 02/24/05 |
| 050725 | 20504916093404 | 02/08/05 | 02/14/05 | $ | 14,062.09 | $ | 9,235.69 | 03/04/05 |
| 050725 | 20508815451804 | 03/14/05 | 03/18/05 | $ | 9,372.27 | $ | 10,174.88 | 04/12/05 |
| 050725 | 20511600521702 | 04/15/05 | 04/18/05 | $ | 8,764.57 | $ | 9,254.87 | 05/10/05 |
| 050725 | 20603918154804 | 01/26/06 | 02/03/06 | $ | 31,582.92 | $ | 9,613.94 | 02/23/06 |
| 050725 | 20621317063104 | 06/29/06 | 07/07/06 | $ | 37,457.77 | $ | 9,837.41 | 08/18/06 |
| 050725 | 20625117525504 | 08/29/06 | 09/03/06 | $ | 24,563.18 | $ | 9,764.81 | 10/02/06 |
| 050725 | 20712902473902 | 04/30/07 | 05/03/07 | $ | 8,953.88 | $ | 4,472.34 | 05/23/07 |
| 050725 | 20714201544002 | 05/14/07 | 05/17/07 | $ | 8,853.14 | $ | 5,464.34 | 06/05/07 |
| 050725 | 20701000543804 | 12/19/06 | 12/21/06 | $ | 6,959.10 | $ | 5,290.76 | 01/24/07 |
| 050725 | 20708901409202 | 03/19/07 | 03/21/07 | $ | 6,948.54 | $ | 5,132.50 | 04/13/07 |
| 050725 | 20632501535502 | 10/28/06 | 10/30/06 | $ | 1,880.18 | $ | 172.50 | 12/05/06 |
| 050725 | 20700902349902 | 11/10/06 | 11/14/06 | $ | 3,664.72 | $ | 314.99 | 01/23/07 |
| 050725 | 20701501908302 | 12/05/06 | 12/12/06 | $ | 6,355.10 | $ | 572.36 | 01/29/07 |
| 050725 | 20706101845402 | 12/30/06 | 12/31/06 | $ | 1,524.28 | $ | 161.08 | 03/16/07 |
| 050725 | 20705301653002 | 01/17/07 | 01/19/07 | $ | 2,388.92 | $ | 202.22 | 03/08/07 |
| 050725 | 20706101845502 | 02/14/07 | 02/16/07 | $ | 1,610.72 | $ | 97.16 | 03/16/07 |
| 050725 | 20715702437902 | 03/17/07 | 03/19/07 | $ | 1,083.00 | $ | 51.74 | 06/20/07 |
| 050725 | 20719701932402 | 04/07/07 | 04/10/07 | $ | 3,034.74 | $ | 179.98 | 07/30/07 |
| 050725 | 20710900863602 | 04/10/07 | 04/13/07 | $ | 13,716.07 | $ | 5,132.50 | 05/03/07 |
| 050725 | 20717100935502 | 06/09/07 | 06/12/07 | $ | 12,318.45 | $ | 5,464.34 | 07/05/07 |
| 050725 | 20528417185904 | 09/27/05 | 10/04/05 | $ | 29,235.72 | $ | 10,750.22 | 10/25/05 |
| 050725 | 20533514595704 | 11/17/05 | 11/21/05 | $ | 13,824.00 | $ | 6,631.33 | 12/15/05 |
| 050725 | 20616718134304 | 05/30/06 | 06/08/06 | $ | 44,818.50 | $ | 11,165.94 | 06/30/06 |
| 050725 | 20705801611702 | 02/07/07 | 02/09/07 | $ | 6,229.49 | $ | 4,638.11 | 04/02/07 |
| 050725 | 20527818543604 | 09/27/05 | 10/01/05 | $ | 18,782.43 | $ | 8,388.80 | 10/19/05 |
| 050725 | 20529414282804 | 10/07/05 | 10/17/05 | $ | 28,655.73 | $ | 8,388.80 | 11/04/05 |
| 050725 | 20532015341104 | 10/27/05 | 11/02/05 | $ | 25,257.38 | $ | 5,408.08 | 11/30/05 |
| 050725 | 20532540602104 | 11/07/05 | 11/11/05 | $ | 17,178.86 | $ | 5,408.08 | 12/05/05 |
| 050725 | 20533310222704 | 11/21/05 | 11/22/05 | $ | 5,359.77 | $ | 8,388.80 | 12/13/05 |
| 050725 | 20534918290504 | 12/03/05 | 12/09/05 | $ | 21,195.26 | $ | 8,388.80 | 12/29/05 |
| 050725 | 20602415221204 | 01/13/06 | 01/16/06 | $ | 11,487.09 | $ | 7,919.55 | 02/07/06 |
| 050725 | 20612317413004 | 04/25/06 | 04/29/06 | $ | 16,350.10 | $ | 7,436.80 | 05/17/06 |
| 050725 | 20613516525904 | 03/03/06 | 03/07/06 | $ | 18,296.42 | $ | 8,388.80 | 06/06/06 |
| 050725 | 20713500975902 | 05/04/07 | 05/09/07 | $ | 35,445.86 | $ | 13,877.52 | 05/29/07 |
| 050725 | 20607617033104 | 01/02/06 | 01/03/06 | $ | 4,336.02 | $ | 8,039.98 | 04/03/06 |
| 050725 | 20629617244504 | 08/21/06 | 08/22/06 | $ | 1,689.79 | $ | 5,588.70 | 11/06/06 |

36

| | | | | | | |
|---|---|---|---|---|---|---|
| 050725 | 20711301409702 | 04/16/07 | 04/18/07 | $ 5,441.02 | $ 9,660.43 | 05/07/07 |
| 050725 | 20712901711502 | 05/03/07 | 05/05/07 | $ 9,082.52 | $ 7,124.90 | 05/23/07 |
| 050725 | 20612118595504 | 04/19/06 | 04/26/06 | $ 18,910.05 | $ 4,456.08 | 05/15/06 |
| 050725 | 20702500296104 | 11/17/06 | 11/20/06 | $ 9,255.56 | $ 7,725.89 | 02/08/07 |
| 050725 | 20703300236004 | 01/16/07 | 01/19/07 | $ 8,882.70 | $ 4,886.60 | 02/28/07 |
| 050725 | 20708900842602 | 03/19/07 | 03/23/07 | $ 15,896.53 | $ 6,124.50 | 04/13/07 |
| 050725 | 20711700647702 | 04/20/07 | 04/23/07 | $ 13,366.79 | $ 6,124.50 | 05/11/07 |
| 050725 | 20632418111404 | 10/22/06 | 10/25/06 | $ 9,274.51 | $ 6,742.91 | 12/04/06 |
| 050725 | 20502711582304 | 01/21/05 | 01/23/05 | $ 6,067.83 | $ 8,580.42 | 02/10/05 |
| 050725 | 20623600935202 | 05/20/05 | 05/24/05 | $ 1,716.00 | $ 74.56 | 09/07/06 |
| 050725 | 20610001954002 | 01/08/06 | 01/11/06 | $ 1,483.54 | $ 130.36 | 04/24/06 |
| 050725 | 20625700969702 | 08/05/06 | 08/11/06 | $ 6,492.14 | $ 464.32 | 10/02/06 |
| 050725 | 20702600732002 | 12/18/06 | 12/20/06 | $ 2,922.60 | $ 182.35 | 02/09/07 |
| 050725 | 20708200749802 | 01/23/07 | 01/24/07 | $ 2,100.52 | $ 157.29 | 05/01/07 |
| 050725 | 20708200749902 | 02/05/07 | 02/07/07 | $ 3,022.52 | $ 202.42 | 04/06/07 |
| 050725 | 20715501115302 | 02/22/07 | 02/24/07 | $ 4,866.16 | $ 501.54 | 06/18/07 |
| 050725 | 20716301323802 | 03/12/07 | 03/14/07 | $ 2,772.54 | $ 210.50 | 06/26/07 |
| 050725 | 20618701923002 | 05/05/06 | 05/18/06 | $ 14,099.39 | $ 1,365.36 | 07/28/06 |
| 050725 | 20629101412302 | 09/19/06 | 09/22/06 | $ 2,759.52 | $ 172.48 | 11/01/06 |
| 050725 | 20632501044002 | 10/05/06 | 10/09/06 | $ 2,450.94 | $ 212.91 | 12/05/06 |
| 050725 | 20701501282702 | 12/05/06 | 12/12/06 | $ 9,137.56 | $ 816.87 | 01/29/07 |
| 050725 | 20708200788802 | 01/18/07 | 01/23/07 | $ 4,595.62 | $ 514.48 | 05/09/07 |
| 050725 | 20705201128802 | 01/26/07 | 01/31/07 | $ 2,025.56 | $ 156.73 | 03/07/07 |
| 050725 | 20705100984402 | 02/05/07 | 02/09/07 | $ 4,199.88 | $ 362.27 | 03/06/07 |
| 050725 | 20721802029102 | 06/13/07 | 06/18/07 | $ 5,211.77 | $ 478.16 | 08/20/07 |
| 050725 | 20625117344004 | 08/30/06 | 09/01/06 | $ 7,043.81 | $ 8,520.41 | 10/02/06 |
| 050725 | 20429400518102 | 10/07/04 | 10/14/04 | $ 15,431.10 | $ 8,110.12 | 11/03/04 |
| 050725 | 20527116354904 | 09/12/05 | 09/16/05 | $ 18,384.91 | $ 6,421.36 | 10/12/05 |
| 050725 | 20601913481404 | 01/10/06 | 01/12/06 | $ 8,340.46 | $ 6,871.99 | 02/02/06 |
| 050725 | 20531318070704 | 10/18/05 | 11/02/05 | $ 64,782.50 | $ 8,551.90 | 11/28/05 |
| 050725 | 20626316055804 | 06/12/06 | 06/30/06 | $ 76,852.80 | $ 9,007.09 | 10/04/06 |
| 050725 | 20619918072104 | 07/05/06 | 07/10/06 | $ 24,156.88 | $ 9,196.16 | 08/04/06 |
| 050725 | 20626315433504 | 09/05/06 | 09/08/06 | $ 10,240.04 | $ 9,895.86 | 10/04/06 |
| 050725 | 20533412515104 | 11/17/05 | 11/23/05 | $ 21,331.98 | $ 5,905.98 | 12/14/05 |
| 050725 | 20604101835002 | 12/17/05 | 12/19/05 | $ 8,950.02 | $ 9,527.93 | 02/24/06 |
| 050725 | 20608817403204 | 02/06/06 | 02/13/06 | $ 17,515.97 | $ 7,861.93 | 04/12/06 |
| 050725 | 20615718535104 | 05/26/06 | 05/31/06 | $ 15,417.47 | $ 8,575.93 | 06/20/06 |
| 050725 | 20636111316204 | 11/28/06 | 12/01/06 | $ 11,255.40 | $ 10,261.78 | 02/06/07 |
| 050725 | 20702300368704 | 01/08/07 | 01/11/07 | $ 11,065.13 | $ 9,269.78 | 02/06/07 |
| 050725 | 20708601555802 | 02/20/07 | 02/22/07 | $ 8,122.40 | $ 10,261.78 | 04/10/07 |
| 050725 | 20711401495402 | 04/16/07 | 04/19/07 | $ 13,948.39 | $ 6,242.76 | 05/08/07 |
| 050725 | 20714301420502 | 05/14/07 | 05/17/07 | $ 8,356.89 | $ 6,242.76 | 06/06/07 |
| 050725 | 20623318240504 | 08/08/06 | 08/10/06 | $ 5,630.87 | $ 8,388.80 | 09/14/06 |
| 050725 | 20625616003704 | 09/05/06 | 09/06/06 | $ 4,067.20 | $ 8,520.41 | 10/02/06 |
| 050725 | 20631916442504 | 10/18/06 | 10/20/06 | $ 9,128.43 | $ 5,512.29 | 11/29/06 |
| 050725 | 20604817320804 | 02/06/06 | 02/13/06 | $ 28,986.60 | $ 8,388.80 | 03/03/06 |
| 050725 | 20617717185404 | 06/15/06 | 06/21/06 | $ 22,233.88 | $ 6,979.18 | 07/10/06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 050725 | 20628217292004 | 09/22/06 | 09/23/06 | $ | 2,641.58 | $ | 10,088.82 | 10/23/06 |
| 050725 | 20532012512204 | 08/14/05 | 08/15/05 | $ | 3,953.67 | $ | 8,998.32 | 11/30/05 |
| 050725 | 20533310111504 | 11/16/05 | 11/18/05 | $ | 7,065.86 | $ | 5,408.08 | 12/13/05 |
| 050725 | 20603018272704 | 01/20/06 | 01/24/06 | $ | 16,128.74 | $ | 7,339.31 | 02/07/06 |
| 050725 | 20607918481804 | 02/07/06 | 02/13/06 | $ | 27,308.52 | $ | 16,436.17 | 04/03/06 |
| 050725 | 20610319050704 | 03/22/06 | 03/29/06 | $ | 30,010.49 | $ | 9,463.90 | 04/27/06 |
| 050725 | 20615817244004 | 05/29/06 | 06/02/06 | $ | 17,482.39 | $ | 6,360.72 | 06/26/06 |
| 050725 | 20621417464704 | 07/28/06 | 07/30/06 | $ | 8,756.93 | $ | 8,291.31 | 08/16/06 |
| 050725 | 20623716321904 | 08/18/06 | 08/19/06 | $ | 4,630.02 | $ | 5,151.97 | 09/08/06 |
| 050725 | 20708601454602 | 10/12/06 | 10/12/06 | $ | 3,174.57 | $ | 7,694.91 | 04/10/07 |
| 050725 | 20702900303504 | 01/18/07 | 01/19/07 | $ | 4,717.20 | $ | 6,635.99 | 02/12/07 |
| 050725 | 20713601480202 | 05/06/07 | 05/09/07 | $ | 14,282.79 | $ | 6,973.66 | 05/29/07 |
| 050725 | 20535413531104 | 12/07/05 | 12/15/05 | $ | 32,525.38 | $ | 7,476.80 | 01/10/06 |
| 050725 | 20701200401804 | 12/27/06 | 12/29/06 | $ | 9,208.12 | $ | 4,512.34 | 01/26/07 |
| 050725 | 20709901698702 | 03/22/07 | 03/27/07 | $ | 17,559.87 | $ | 4,886.60 | 04/23/07 |
| 050725 | 20536101336002 | 11/14/05 | 11/17/05 | $ | 3,406.39 | $ | 373.97 | 01/10/06 |
| 050725 | 20708200861702 | 03/05/07 | 03/08/07 | $ | 11,270.49 | $ | 4,623.58 | 04/06/07 |
| 050725 | 20709201453702 | 03/12/07 | 03/16/07 | $ | 11,914.59 | $ | 5,615.58 | 04/16/07 |
| 050725 | 20534311522404 | 10/10/05 | 10/18/05 | $ | 52,874.60 | $ | 8,701.94 | 12/23/05 |
| 050725 | 20707901107702 | 03/07/07 | 03/10/07 | $ | 13,280.26 | $ | 7,614.10 | 04/03/07 |
| 050725 | 20715801607002 | 05/26/07 | 05/30/07 | $ | 21,021.16 | $ | 4,472.34 | 06/21/07 |
| 050725 | 20714300874602 | 05/14/07 | 05/17/07 | $ | 9,445.09 | $ | 10,261.78 | 06/06/07 |
| 050725 | 20708200816702 | 01/04/07 | 01/12/07 | $ | 39,163.19 | $ | 10,058.21 | 04/06/07 |
| 050725 | 20708700923502 | 03/14/07 | 03/19/07 | $ | 22,875.42 | $ | 10,058.21 | 04/11/07 |
| 050725 | 20712401628002 | 04/16/07 | 04/24/07 | $ | 43,737.98 | $ | 10,058.21 | 05/18/07 |
| | | | **Totals** | $ | **6,149,732.51** | $ | **2,993,228.28** | |

EXH  2

| Provider Num | CCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | Paid Date |
|---|---|---|---|---|---|---|
| HSC30725F | 7166602039000 | 05/11/07 | 05/14/07 | $ 8,505.25 | $ 3,540.00 | 07/09/07 |
| HSC30725F | 6354151106000 | 10/12/06 | 10/13/06 | $ 3,729.33 | $ 943.78 | 01/08/07 |
| HSC30725F | 5028605488400 | 12/16/04 | 12/16/04 | $ 2,323.22 | $ 1,035.00 | 02/07/05 |
| HSC30725F | 5028605488500 | 12/21/04 | 12/21/04 | $ 6,892.33 | $ 1,035.00 | 02/07/05 |
| HSC30725F | 6284602644500 | 09/19/06 | 09/25/06 | $ 23,846.65 | $ 6,630.00 | 10/23/06 |
| HSC30725F | 7038601641800 | 10/10/06 | 10/11/06 | $ 3,617.08 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 7092603242100 | 10/25/06 | 10/27/06 | $ 7,711.78 | $ 2,210.00 | 04/16/07 |
| HSC30725F | 7037601413300 | 12/14/06 | 12/19/06 | $ 20,825.29 | $ 5,525.00 | 02/26/07 |
| HSC30725F | 7095602494800 | 01/08/07 | 01/09/07 | $ 5,254.31 | $ 1,105.00 | 04/23/07 |
| HSC30725F | 7052601332800 | 01/11/07 | 01/12/07 | $ 7,107.09 | $ 1,105.00 | 03/05/07 |
| HSC30725F | 7052601332900 | 01/17/07 | 01/22/07 | $ 15,863.54 | $ 5,525.00 | 03/12/07 |
| HSC30725F | 7037601414300 | 12/15/06 | 12/15/06 | $ 7,816.22 | $ 1,105.00 | 02/26/07 |
| 1104917426 | 8072510200300 | 12/16/06 | 12/16/06 | $ 2,908.38 | $ 1,105.00 | 04/21/08 |
| HSC30725F | 7052601334000 | 01/18/07 | 01/19/07 | $ 8,017.14 | $ 2,210.00 | 03/12/07 |
| HSC30725F | 7065600859800 | 01/17/07 | 01/19/07 | $ 9,435.05 | $ 2,210.00 | 03/26/07 |
| HSC30725F | 7074602807600 | 02/10/07 | 02/10/07 | $ 7,736.28 | $ 1,105.00 | 04/09/07 |
| HSC30725F | 6235602755800 | 06/26/06 | 06/26/06 | $ 6,816.39 | $ 1,105.00 | 09/11/06 |
| HSC30725F | 7186602735100 | 05/12/07 | 05/12/07 | $ 2,220.80 | $ 1,180.00 | 07/16/07 |
| HSC30725F | 5194603392900 | 04/11/05 | 04/11/05 | $ 4,782.85 | $ 1,035.00 | 07/25/05 |
| HSC30725F | 5245605742200 | 06/21/05 | 06/21/05 | $ 7,435.01 | $ 1,035.00 | 09/26/05 |
| HSC30725F | 5223605767900 | 07/12/05 | 07/13/05 | $ 21,352.91 | $ 2,070.00 | 08/29/05 |
| HSC30725F | 7037601413900 | 12/07/06 | 12/07/06 | $ 11,754.50 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 7024602038900 | 11/25/06 | 11/27/06 | $ 9,811.16 | $ 2,210.00 | 02/13/07 |
| HSC30725F | 7051601037000 | 01/04/07 | 01/04/07 | $ 6,255.32 | $ 1,105.00 | 03/12/07 |
| HSC30725F | 7137603401300 | 02/15/07 | 02/16/07 | $ 3,569.17 | $ 1,105.00 | 06/04/07 |
| HSC30725F | 5182607399600 | 05/03/05 | 05/03/05 | $ 6,123.48 | $ 1,035.00 | 07/25/05 |
| HSC30725F | 7037601351900 | 12/19/06 | 12/20/06 | $ 3,704.32 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 4324605212100 | 10/18/04 | 10/25/04 | $ 23,084.84 | $ 6,720.00 | 11/29/04 |
| HSC30725F | 6352602439000 | 08/07/06 | 08/08/06 | $ 14,834.03 | $ 2,210.00 | 01/02/07 |
| HSC30725F | 7065600902700 | 01/22/07 | 01/29/07 | $ 25,910.78 | $ 7,735.00 | 03/26/07 |
| HSC30725F | 7137603330000 | 04/10/07 | 04/15/07 | $ 25,553.69 | $ 7,080.00 | 06/04/07 |
| HSC30725F | 6263602902300 | 08/23/06 | 08/24/06 | $ 10,452.23 | $ 2,210.00 | 10/10/06 |
| HSC30725F | 6347601833500 | 10/24/06 | 10/25/06 | $ 3,734.72 | $ 1,105.00 | 01/02/07 |
| HSC30725F | 7024602038800 | 12/07/06 | 12/11/06 | $ 17,800.49 | $ 4,420.00 | 02/13/07 |
| HSC30725F | 7074602806200 | 01/30/07 | 02/03/07 | $ 18,389.96 | $ 4,420.00 | 04/16/07 |
| HSC30725F | 7124601832300 | 04/12/07 | 04/17/07 | $ 21,778.70 | $ 5,900.00 | 05/29/07 |
| HSC30725F | 7166602040500 | 05/02/07 | 05/04/07 | $ 13,645.77 | $ 3,540.00 | 07/09/07 |
| HSC30725F | 6027604356000 | 04/04/05 | 04/04/05 | $ 9,007.46 | $ 1,035.00 | 02/06/06 |
| HSC30725F | 7011602829700 | 11/18/06 | 11/19/06 | $ 8,830.86 | $ 2,210.00 | 01/22/07 |
| HSC30725F | 6160604051700 | 12/13/05 | 12/14/05 | $ 16,411.34 | $ 2,070.00 | 06/19/06 |
| HSC30725F | 6073602723600 | 12/27/05 | 12/27/05 | $ 8,101.62 | $ 1,035.00 | 06/20/06 |
| HSC30725F | 6096605358100 | 01/06/06 | 01/12/06 | $ 32,959.75 | $ 6,210.00 | 04/24/06 |
| HSC30725F | 6139603981000 | 03/02/06 | 03/08/06 | $ 17,128.09 | $ 4,140.00 | 06/05/06 |
| HSC30725F | 6139603980800 | 03/22/06 | 03/24/06 | $ 15,960.30 | $ 2,210.00 | 06/05/06 |
| HSC30725F | 6212602065800 | 04/25/06 | 04/25/06 | $ 5,926.83 | $ 1,105.00 | 08/14/06 |
| HSC30725F | 6234601979000 | 06/21/06 | 06/27/06 | $ 41,853.19 | $ 7,735.00 | 09/11/06 |
| HSC30725F | 6234601979900 | 07/24/06 | 07/25/06 | $ 14,368.28 | $ 2,210.00 | 09/11/06 |
| HSC30725F | 6347601833300 | 10/11/06 | 10/12/06 | $ 6,566.62 | $ 1,105.00 | 01/02/07 |
| HSC30725F | 6346601390900 | 10/24/06 | 10/30/06 | $ 25,913.25 | $ 6,630.00 | 01/02/07 |
| HSC30725F | 4350604552100 | 11/19/04 | 11/21/04 | $ 16,308.38 | $ 2,880.00 | 01/03/05 |
| HSC30725F | 5028605487800 | 12/18/04 | 12/31/04 | $ 51,718.29 | $ 13,455.00 | 02/14/05 |
| HSC30725F | 5229605644000 | 01/05/05 | 01/08/05 | $ 12,970.95 | $ 4,140.00 | 08/29/05 |
| HSC30725F | 5126605484800 | 03/02/05 | 03/02/05 | $ 9,876.03 | $ 1,035.00 | 05/16/05 |
| HSC30725F | 5110604431600 | 03/21/05 | 03/24/05 | $ 21,959.92 | $ 4,140.00 | 05/02/05 |

| Provider Num | CCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | Paid Date |
|---|---|---|---|---|---|---|
| HSC30725F | 5203607876100 | 05/31/05 | 05/31/05 | $ 11,646.15 | $ 1,035.00 | 08/15/05 |
| HSC30725F | 6180605103600 | 04/17/06 | 04/17/06 | $ 7,799.16 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 5243604154500 | 06/12/05 | 06/12/05 | $ 3,595.56 | $ 1,035.00 | 09/12/05 |
| HSC30725F | 6233602997700 | 07/05/06 | 07/10/06 | $ 18,823.69 | $ 5,525.00 | 09/05/06 |
| HSC30725F | 6235602777900 | 06/21/06 | 06/21/06 | $ 11,718.63 | $ 1,105.00 | 09/11/06 |
| HSC30725F | 6348603211200 | 10/24/06 | 10/26/06 | $ 5,772.50 | $ 2,210.00 | 12/26/06 |
| HSC30725F | 6024604058800 | 11/10/05 | 11/11/05 | $ 20,484.37 | $ 2,070.00 | 02/14/06 |
| HSC30725F | 7071510404000 | 11/12/05 | 11/12/05 | $ 7,482.22 | $ 1,035.00 | 04/16/07 |
| HSC30725F | 7065600859400 | 12/31/06 | 01/06/07 | $ 23,602.05 | $ 6,630.00 | 03/26/07 |
| HSC30725F | 6181603774200 | 06/17/06 | 06/17/06 | $ 5,245.08 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 6306605001400 | 10/02/06 | 10/02/06 | $ 4,288.24 | $ 1,105.00 | 11/20/06 |
| HSC30725F | 7011602829500 | 10/30/06 | 10/30/06 | $ 6,047.32 | $ 1,105.00 | 01/22/07 |
| HSC30725F | 7010602150900 | 11/17/06 | 11/20/06 | $ 10,194.02 | $ 3,315.00 | 01/29/07 |
| HSC30725F | 7095602496000 | 03/27/07 | 03/29/07 | $ 10,977.56 | $ 2,360.00 | 04/23/07 |
| HSC30725F | 5126605486600 | 03/08/05 | 03/14/05 | $ 26,408.76 | $ 6,210.00 | 05/16/05 |
| HSC30725F | 6167605643200 | 04/25/06 | 04/25/06 | $ 12,233.07 | $ 1,105.00 | 07/10/06 |
| HSC30725F | 7039602636900 | 12/28/06 | 01/02/07 | $ 21,183.58 | $ 5,525.00 | 02/20/07 |
| HSC30725F | 7166602039100 | 05/14/07 | 05/15/07 | $ 3,658.50 | $ 1,180.00 | 07/09/07 |
| HSC30725F | 5042605712400 | 01/11/05 | 01/11/05 | $ 2,838.04 | $ 1,035.00 | 02/22/05 |
| HSC30725F | 6278604584000 | 08/28/06 | 08/28/06 | $ 5,043.14 | $ 1,105.00 | 10/23/06 |
| HSC30725F | 7037601352600 | 12/18/06 | 12/18/06 | $ 7,740.73 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 7109603030100 | 04/05/07 | 04/05/07 | $ 9,406.50 | $ 1,180.00 | 05/07/07 |
| HSC30725F | 6346601391500 | 10/27/06 | 10/27/06 | $ 8,252.25 | $ 1,105.00 | 01/02/07 |
| HSC30725F | 6194605970400 | 06/17/06 | 06/17/06 | $ 12,466.46 | $ 1,105.00 | 07/31/06 |
| HSC30725F | 6348603211400 | 10/26/06 | 10/26/06 | $ 10,150.57 | $ 1,105.00 | 12/26/06 |
| HSC30725F | 6180605104400 | 05/05/06 | 05/05/06 | $ 10,464.59 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 7011602829100 | 11/14/06 | 11/15/06 | $ 5,032.81 | $ 1,105.00 | 01/22/07 |
| HSC30725F | 7087601509900 | 03/10/07 | 03/10/07 | $ 12,814.86 | $ 1,180.00 | 04/16/07 |
| HSC30725F | 7124601831800 | 04/11/07 | 04/13/07 | $ 8,475.42 | $ 2,360.00 | 05/29/07 |
| HSC30725F | 7039602636600 | 10/11/06 | 10/16/06 | $ 22,369.92 | $ 5,525.00 | 02/20/07 |
| HSC30725F | 7012602515500 | 11/24/06 | 11/25/06 | $ 10,370.19 | $ 2,210.00 | 01/22/07 |
| HSC30725F | 7025602805100 | 12/02/06 | 12/04/06 | $ 7,233.94 | $ 2,210.00 | 02/13/07 |
| HSC30725F | 7081602943300 | 02/17/07 | 02/17/07 | $ 6,887.66 | $ 1,105.00 | 04/02/07 |
| HSC30725F | 6249603008100 | 08/22/06 | 08/24/06 | $ 9,315.21 | $ 2,210.00 | 09/25/06 |
| HSC30725F | 5035605592200 | 01/05/05 | 01/07/05 | $ 6,278.93 | $ 2,070.00 | 02/14/05 |
| HSC30725F | 7152604631600 | 05/07/07 | 05/09/07 | $ 9,295.32 | $ 2,360.00 | 06/25/07 |
| HSC30725F | 6352602439800 | 11/11/06 | 11/11/06 | $ 6,870.17 | $ 1,105.00 | 01/02/07 |
| HSC30725F | 7065600860200 | 02/07/07 | 02/09/07 | $ 6,559.56 | $ 2,210.00 | 03/26/07 |
| HSC30725F | 7180601772000 | 06/02/07 | 06/04/07 | $ 7,512.17 | $ 2,360.00 | 07/23/07 |
| HSC30725F | 7071601040000 | 01/27/07 | 01/27/07 | $ 6,488.95 | $ 1,105.00 | 03/26/07 |
| HSC30725F | 7109603107200 | 02/08/07 | 02/09/07 | $ 8,738.64 | $ 2,210.00 | 05/07/07 |
| HSC30725F | 7166602040000 | 05/30/07 | 06/01/07 | $ 8,331.22 | $ 2,360.00 | 07/09/07 |
| HSC30725F | 7052601333800 | 01/16/07 | 01/16/07 | $ 9,019.58 | $ 1,105.00 | 03/12/07 |
| HSC30725F | 7065600860000 | 01/16/07 | 01/20/07 | $ 19,984.13 | $ 4,420.00 | 03/26/07 |
| HSC30725F | 7123602495000 | 04/17/07 | 04/17/07 | $ 6,638.33 | $ 1,180.00 | 05/21/07 |
| HSC30725F | 6235602776700 | 08/08/06 | 08/09/06 | $ 5,493.75 | $ 1,105.00 | 09/11/06 |
| HSC30725F | 6194606012700 | 06/03/06 | 06/03/06 | $ 6,628.63 | $ 1,105.00 | 07/31/06 |
| HSC30725F | 7043601194800 | 06/04/06 | 06/04/06 | $ 1,500.00 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 6258603607700 | 06/08/06 | 06/08/06 | $ 8,475.15 | $ 1,105.00 | 09/25/06 |
| HSC30725F | 6355602932100 | 11/17/06 | 11/18/06 | $ 12,881.75 | $ 2,210.00 | 01/02/07 |
| HSC30725F | 7051601036700 | 01/02/07 | 01/02/07 | $ 7,082.80 | $ 1,105.00 | 03/12/07 |
| HSC30725F | 7095602495800 | 03/13/07 | 03/15/07 | $ 7,941.99 | $ 2,360.00 | 04/23/07 |
| HSC30725F | 7179602656000 | 05/18/07 | 05/19/07 | $ 11,450.71 | $ 2,360.00 | 07/16/07 |
| HSC30725F | 7194602536100 | 06/05/07 | 06/06/07 | $ 7,110.83 | $ 1,180.00 | 08/27/07 |

*40*

| Provider Num | CCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | Paid Date |
|---|---|---|---|---|---|---|
| HSC30725F | 6255151200500 | 06/27/06 | 06/27/06 | $ 6,793.62 | $ 836.62 | 09/25/06 |
| HSC30725F | 4282607945800 | 09/18/04 | 09/18/04 | $ 3,194.03 | $ 960.00 | 10/18/04 |
| HSC30725F | 7037601352500 | 12/21/06 | 12/22/06 | $ 9,344.75 | $ 2,210.00 | 02/26/07 |
| HSC30725F | 6200603202800 | 06/07/06 | 06/07/06 | $ 5,195.72 | $ 1,105.00 | 07/31/06 |
| HSC30725F | 6334604411400 | 10/09/06 | 10/10/06 | $ 3,700.18 | $ 1,105.00 | 12/18/06 |
| HSC30725F | 7024602040400 | 12/10/06 | 12/10/06 | $ 5,728.94 | $ 1,105.00 | 02/13/07 |
| HSC30725F | 7082602042000 | 02/27/07 | 03/01/07 | $ 12,645.80 | $ 2,210.00 | 04/09/07 |
| HSC30725F | 6073602722500 | 12/16/05 | 12/16/05 | $ 7,189.21 | $ 1,035.00 | 04/03/06 |
| HSC30725F | 7177151600200 | 02/27/07 | 03/01/07 | $ 10,225.32 | $ 2,088.69 | 07/16/07 |
| HSC30725F | 7191151134100 | 03/26/07 | 03/26/07 | $ 5,940.24 | $ 1,064.25 | 08/27/07 |
| HSC30725F | 7299151002200 | 05/11/07 | 05/11/07 | $ 5,216.58 | $ 1,091.29 | 11/13/07 |
| HSC30725F | 6181603772900 | 05/23/06 | 05/24/06 | $ 5,029.97 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 6279603439300 | 09/16/06 | 09/16/06 | $ 5,644.17 | $ 1,105.00 | 10/30/06 |
| HSC30725F | 6306605001200 | 10/15/06 | 10/15/06 | $ 4,672.30 | $ 1,105.00 | 11/20/06 |
| HSC30725F | 7052601333100 | 01/18/07 | 01/20/07 | $ 10,037.98 | $ 2,210.00 | 03/12/07 |
| HSC30725F | 7171601333400 | 02/09/07 | 02/09/07 | $ 8,127.75 | $ 1,105.00 | 07/02/07 |
| HSC30725F | 7166602039900 | 05/29/07 | 06/01/07 | $ 17,294.98 | $ 3,540.00 | 07/09/07 |
| HSC30725F | 7038601642300 | 12/30/06 | 01/02/07 | $ 10,170.54 | $ 3,315.00 | 02/26/07 |
| HSC30725F | 7074602807100 | 02/08/07 | 02/09/07 | $ 12,912.26 | $ 2,210.00 | 04/09/07 |
| HSC30725F | 7024602039900 | 12/08/06 | 12/08/06 | $ 7,459.96 | $ 1,105.00 | 02/13/07 |
| HSC30725F | 7052601333000 | 01/16/07 | 01/19/07 | $ 12,644.03 | $ 3,315.00 | 03/12/07 |
| HSC30725F | 7109603029100 | 03/19/07 | 03/21/07 | $ 8,847.07 | $ 2,360.00 | 05/07/07 |
| HSC30725F | 7075602639700 | 10/21/06 | 10/24/06 | $ 7,716.83 | $ 3,315.00 | 03/26/07 |
| HSC30725F | 7123602495100 | 04/17/07 | 04/17/07 | $ 8,751.63 | $ 1,180.00 | 05/21/07 |
| HSC30725F | 7163601134000 | 04/11/07 | 04/11/07 | $ 8,853.02 | $ 1,180.00 | 06/25/07 |
| HSC30725F | 7010602207800 | 11/14/06 | 11/15/06 | $ 17,780.27 | $ 2,210.00 | 01/29/07 |
| HSC30725F | 7075602639800 | 10/28/06 | 10/30/06 | $ 6,276.34 | $ 2,210.00 | 03/26/07 |
| HSC30725F | 6152607453500 | 04/04/06 | 04/08/06 | $ 14,601.24 | $ 4,420.00 | 06/19/06 |
| HSC30725F | 6293602870500 | 09/11/06 | 09/13/06 | $ 9,086.36 | $ 2,210.00 | 10/30/06 |
| HSC30725F | 6347601834500 | 10/23/06 | 10/23/06 | $ 4,999.44 | $ 1,105.00 | 01/02/07 |
| HSC30725F | 7012602433600 | 11/15/06 | 11/15/06 | $ 5,496.81 | $ 1,105.00 | 01/22/07 |
| HSC30725F | 7024602040000 | 12/11/06 | 12/11/06 | $ 7,901.41 | $ 1,105.00 | 02/13/07 |
| HSC30725F | 7089601824700 | 01/10/07 | 01/10/07 | $ 10,295.04 | $ 1,105.00 | 04/09/07 |
| HSC30725F | 7089601824300 | 01/29/07 | 01/31/07 | $ 8,188.36 | $ 2,210.00 | 04/09/07 |
| HSC30725F | 7089601824500 | 02/20/07 | 02/22/07 | $ 10,817.37 | $ 2,210.00 | 04/09/07 |
| HSC30725F | 7109603028800 | 03/16/07 | 03/19/07 | $ 15,525.32 | $ 3,540.00 | 05/07/07 |
| HSC30725F | 7110602027000 | 03/30/07 | 03/30/07 | $ 5,004.25 | $ 1,180.00 | 05/07/07 |
| HSC30725F | 7162601188100 | 04/12/07 | 04/14/07 | $ 9,046.04 | $ 2,360.00 | 06/25/07 |
| HSC30725F | 7166602038600 | 05/05/07 | 05/07/07 | $ 7,526.66 | $ 2,360.00 | 07/09/07 |
| HSC30725F | 7166602039700 | 05/05/07 | 05/28/07 | $ 10,888.02 | $ 3,540.00 | 07/09/07 |
| HSC30725F | 7213604028300 | 06/08/07 | 06/09/07 | $ 5,170.64 | $ 1,180.00 | 08/27/07 |
| HSC30725F | 7152604630800 | 04/25/07 | 04/27/07 | $ 8,084.39 | $ 2,360.00 | 06/25/07 |
| HSC30725F | 7162601132100 | 05/23/07 | 05/24/07 | $ 7,980.81 | $ 1,180.00 | 06/25/07 |
| HSC30725F | 6073602721800 | 12/07/05 | 12/07/05 | $ 7,545.50 | $ 1,035.00 | 03/27/06 |
| HSC30725F | 6139603982400 | 03/02/06 | 03/02/06 | $ 11,156.48 | $ 1,035.00 | 06/05/06 |
| HSC30725F | 6152607500200 | 04/06/06 | 04/11/06 | $ 31,353.94 | $ 5,525.00 | 06/19/06 |
| HSC30725F | 6151602795000 | 04/14/06 | 04/17/06 | $ 10,519.15 | $ 3,315.00 | 06/19/06 |
| HSC30725F | 7066601526200 | 01/25/07 | 01/25/07 | $ 8,207.11 | $ 1,105.00 | 03/19/07 |
| 1104917426 | 8073510602600 | 01/26/07 | 01/27/07 | $ 5,417.85 | $ 2,210.00 | 04/14/08 |
| HSC30725F | 7088602734000 | 03/06/07 | 03/06/07 | $ 4,583.53 | $ 1,105.00 | 04/16/07 |
| HSC30725F | 6073602722900 | 12/09/05 | 12/09/05 | $ 9,904.23 | $ 1,035.00 | 03/27/06 |
| HSC30725F | 6194605969600 | 06/19/06 | 06/26/06 | $ 22,969.82 | $ 7,735.00 | 07/31/06 |
| HSC30725F | 5126605485600 | 03/10/05 | 03/17/05 | $ 20,411.72 | $ 7,245.00 | 05/16/05 |
| HSC30725F | 6194605969700 | 06/22/06 | 06/29/06 | $ 34,938.72 | $ 7,735.00 | 07/31/06 |

| Provider Num | CCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | Paid Date |
|---|---|---|---|---|---|---|
| HSC30725F | 6292603766300 | 08/09/06 | 08/09/06 | $ 19,055.08 | $ 1,105.00 | 11/06/06 |
| HSC30725F | 6347601834700 | 10/21/06 | 10/21/06 | $ 14,763.34 | $ 1,105.00 | 01/02/07 |
| HSC30725F | 7110602026900 | 04/05/07 | 04/10/07 | $ 22,042.13 | $ 5,900.00 | 05/07/07 |
| HSC30725F | 7074602806600 | 02/21/07 | 02/22/07 | $ 7,238.75 | $ 1,105.00 | 04/09/07 |
| HSC30725F | 7095602531100 | 03/13/07 | 03/13/07 | $ 8,214.65 | $ 1,180.00 | 04/23/07 |
| HSC30725F | 7194602536200 | 04/04/07 | 04/04/07 | $ 6,631.97 | $ 1,180.00 | 08/27/07 |
| HSC30725F | 7066601584100 | 01/19/07 | 01/22/07 | $ 16,356.38 | $ 3,315.00 | 03/19/07 |
| HSC30725F | 7088602734200 | 03/06/07 | 03/07/07 | $ 16,321.10 | $ 2,210.00 | 04/16/07 |
| HSC30725F | 6356602046300 | 11/20/06 | 11/24/06 | $ 20,935.74 | $ 4,420.00 | 01/16/07 |
| HSC30725F | 7166602039300 | 05/09/07 | 05/14/07 | $ 19,408.29 | $ 5,900.00 | 07/09/07 |
| HSC30725F | 7010602151300 | 11/10/06 | 11/10/06 | $ 7,942.67 | $ 1,105.00 | 01/29/07 |
| HSC30725F | 7095602531200 | 03/19/07 | 03/19/07 | $ 8,826.73 | $ 1,180.00 | 04/23/07 |
| HSC30725F | 7233150406500 | 03/20/07 | 03/21/07 | $ 5,483.22 | $ 1,180.00 | 09/04/07 |
| HSC30725F | 7025602805400 | 11/29/06 | 11/30/06 | $ 14,633.17 | $ 2,210.00 | 02/13/07 |
| HSC30725F | 7152604630500 | 02/12/07 | 02/27/07 | $ 105,335.40 | $ 16,575.00 | 08/25/07 |
| HSC30725F | 7095602496100 | 03/26/07 | 03/28/07 | $ 12,739.58 | $ 2,360.00 | 04/23/07 |
| HSC30725F | 7138601940800 | 04/17/07 | 04/17/07 | $ 20,835.66 | $ 1,180.00 | 06/04/07 |
| HSC30725F | 7190600972900 | 05/08/07 | 05/09/07 | $ 13,378.91 | $ 2,360.00 | 07/23/07 |
| HSC30725F | 7162601132200 | 05/22/07 | 05/24/07 | $ 13,179.86 | $ 2,360.00 | 06/25/07 |
| HSC30725F | 7205600932700 | 06/11/07 | 06/11/07 | $ 15,078.30 | $ 1,180.00 | 08/27/07 |
| HSC30725F | 7011602828800 | 10/31/06 | 11/02/06 | $ 8,453.07 | $ 2,210.00 | 01/22/07 |
| HSC30725F | 7184602042500 | 04/25/07 | 04/27/07 | $ 11,006.34 | $ 2,360.00 | 07/16/07 |
| HSC30725F | 6234601980500 | 07/26/06 | 07/26/06 | $ 5,511.46 | $ 1,105.00 | 09/11/06 |
| HSC30725F | 5159607799300 | 04/04/05 | 04/04/05 | $ 6,360.20 | $ 1,035.00 | 06/20/05 |
| HSC30725F | 7171601398800 | 01/22/07 | 01/24/07 | $ 12,630.20 | $ 3,315.00 | 07/02/07 |
| HSC30725F | 5112605889200 | 03/19/05 | 03/19/05 | $ 3,991.29 | $ 1,035.00 | 05/02/05 |
| HSC30725F | 5154605196900 | 04/17/05 | 04/18/05 | $ 4,327.41 | $ 1,035.00 | 06/13/05 |
| HSC30725F | 6073602721900 | 12/12/05 | 12/12/05 | $ 10,592.51 | $ 1,035.00 | 04/03/06 |
| HSC30725F | 6234601979300 | 07/05/06 | 07/05/06 | $ 6,507.60 | $ 1,105.00 | 09/11/06 |
| HSC30725F | 7052601394600 | 12/20/06 | 12/22/06 | $ 6,393.44 | $ 2,210.00 | 03/05/07 |
| HSC30725F | 7074602808000 | 02/12/07 | 02/12/07 | $ 8,330.28 | $ 1,105.00 | 04/16/07 |
| HSC30725F | 7053602918700 | 12/22/06 | 12/22/06 | $ 6,382.50 | $ 1,105.00 | 03/05/07 |
| HSC30725F | 7040602628800 | 01/03/07 | 01/05/07 | $ 9,953.75 | $ 2,210.00 | 02/20/07 |
| HSC30725F | 7074602806100 | 01/16/07 | 01/17/07 | $ 5,678.24 | $ 1,105.00 | 04/16/07 |
| HSC30725F | 7065600861400 | 01/22/07 | 01/22/07 | $ 21,852.13 | $ 1,105.00 | 03/19/07 |
| 1104917426 | 8099510707100 | 01/23/07 | 01/23/07 | $ 4,070.18 | $ 1,105.00 | 04/28/08 |
| HSC30725F | 6167605643400 | 04/28/06 | 04/28/06 | $ 5,302.98 | $ 1,105.00 | 07/10/06 |
| HSC30725F | 6262603151300 | 08/10/06 | 08/10/06 | $ 6,963.97 | $ 1,105.00 | 10/10/06 |
| HSC30725F | 6293602870600 | 09/18/06 | 09/18/06 | $ 22,725.47 | $ 1,105.00 | 11/06/07 |
| HSC30725F | 7011602829400 | 10/20/06 | 10/21/06 | $ 27,350.27 | $ 2,210.00 | 01/22/07 |
| HSC30725F | 5343604666900 | 09/12/05 | 09/19/05 | $ 33,436.26 | $ 7,245.00 | 12/27/05 |
| HSC30725F | 6024604037600 | 10/24/05 | 10/24/05 | $ 12,740.85 | $ 1,035.00 | 02/14/06 |
| HSC30725F | 6110607031600 | 12/09/05 | 12/11/05 | $ 22,186.85 | $ 3,105.00 | 05/08/06 |
| HSC30725F | 7052601332300 | 01/10/07 | 01/11/07 | $ 6,038.70 | $ 1,105.00 | 03/05/07 |
| HSC30725F | 7213604028400 | 06/07/07 | 06/08/07 | $ 6,061.48 | $ 1,180.00 | 08/27/07 |
| HSC30725F | 5315604116300 | 08/04/05 | 08/04/05 | $ 17,783.32 | $ 1,035.00 | 12/05/05 |
| HSC30725F | 7009601299700 | 08/14/06 | 08/15/06 | $ 4,240.64 | $ 1,105.00 | 01/29/07 |
| HSC30725F | 6277603062600 | 09/04/06 | 09/04/06 | $ 8,032.22 | $ 1,105.00 | 10/16/06 |
| HSC30725F | 7037601414200 | 12/14/06 | 12/15/06 | $ 16,091.69 | $ 2,210.00 | 02/26/07 |
| HSC30725F | 7241601334500 | 05/31/07 | 06/01/07 | $ 6,729.98 | $ 1,180.00 | 09/17/07 |
| HSC30725F | 7162601132600 | 05/22/07 | 05/22/07 | $ 5,845.76 | $ 1,180.00 | 06/25/07 |
| HSC30725F | 7038601642100 | 12/26/06 | 12/27/06 | $ 7,312.88 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 7095602496500 | 03/19/07 | 03/19/07 | $ 10,217.43 | $ 1,180.00 | 04/23/07 |
| HSC30725F | 7152604631900 | 04/24/07 | 04/24/07 | $ 6,987.57 | $ 1,180.00 | 06/25/07 |

| Provider Num | CCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | Paid Date |
|---|---|---|---|---|---|---|
| HSC30725F | 7074602808700 | 02/22/07 | 02/26/07 | $ 19,496.20 | $ 4,420.00 | 04/09/07 |
| HSC30725F | 5332604096000 | 09/16/05 | 09/16/05 | $ 7,209.88 | $ 1,035.00 | 12/12/05 |
| HSC30725F | 7065600861000 | 02/10/07 | 02/13/07 | $ 12,262.07 | $ 3,315.00 | 03/26/07 |
| HSC30725F | 7123602495300 | 04/18/07 | 04/18/07 | $ 12,237.39 | $ 1,180.00 | 05/21/07 |
| HSC30725F | 6152607453700 | 03/16/06 | 03/17/06 | $ 15,631.18 | $ 2,210.00 | 06/19/06 |
| HSC30725F | 5110604430600 | 02/08/05 | 02/08/05 | $ 9,369.30 | $ 1,035.00 | 05/02/05 |
| HSC30725F | 5203607876800 | 05/28/05 | 06/01/05 | $ 20,512.45 | $ 4,140.00 | 08/15/05 |
| HSC30725F | 6283602640500 | 08/13/06 | 08/25/06 | $ 64,824.54 | $ 13,260.00 | 10/23/06 |
| HSC30725F | 7136601867300 | 04/04/07 | 04/07/07 | $ 12,551.11 | $ 3,540.00 | 05/29/07 |
| HSC30725F | 6352602499400 | 10/20/06 | 10/21/06 | $ 7,776.83 | $ 2,210.00 | 01/02/07 |
| HSC30725F | 7010602151200 | 11/17/06 | 11/17/06 | $ 9,345.71 | $ 1,105.00 | 01/29/07 |
| HSC30725F | 6355602932000 | 10/25/06 | 10/26/06 | $ 4,955.41 | $ 1,105.00 | 01/02/07 |
| HSC30725F | 7052601331900 | 01/12/07 | 01/13/07 | $ 6,419.88 | $ 1,105.00 | 03/12/07 |
| HSC30725F | 7109603107000 | 03/22/07 | 03/24/07 | $ 9,164.83 | $ 2,360.00 | 05/07/07 |
| HSC30725F | 5203607872700 | 04/28/05 | 04/28/05 | $ 6,626.85 | $ 1,035.00 | 08/15/05 |
| HSC30725F | 7110602027100 | 03/30/07 | 03/30/07 | $ 6,567.33 | $ 1,180.00 | 05/07/07 |
| HSC30725F | 7087601509700 | 03/09/07 | 03/09/07 | $ 8,190.60 | $ 1,180.00 | 04/16/07 |
| HSC30725F | 7219601129000 | 04/05/07 | 04/05/07 | $ 11,990.78 | $ 1,180.00 | 08/27/07 |
| HSC30725F | 5091607489600 | 03/12/05 | 03/12/05 | $ 9,655.64 | $ 1,035.00 | 04/11/05 |
| HSC30725F | 5203607875700 | 05/27/05 | 05/27/05 | $ 6,751.48 | $ 1,035.00 | 08/15/05 |
| HSC30725F | 6317602403300 | 10/04/06 | 10/04/06 | $ 15,331.65 | $ 1,105.00 | 11/27/06 |
| HSC30725F | 6356602046500 | 10/30/06 | 10/30/06 | $ 5,746.41 | $ 1,105.00 | 01/08/07 |
| HSC30725F | 6230152001000 | 05/12/06 | 05/12/06 | $ 4,396.17 | $ 960.92 | 09/11/06 |
| 1104917426 | 8043151304400 | 04/07/07 | 04/07/07 | $ 7,596.65 | $ - | 03/10/08 |
| HSC30725F | 7012602443300 | 11/20/06 | 11/20/06 | $ 5,433.22 | $ 1,105.00 | 01/22/07 |
| HSC30725F | 7166602109200 | 12/24/06 | 01/17/07 | $ 83,863.93 | $ 27,625.00 | 07/09/07 |
| HSP725F | 7205600941300 | 01/18/07 | 01/30/07 | $ 27,000.00 | $ 3,728.16 | 08/27/07 |
| HSC30725F | 7179602655700 | 04/26/07 | 04/26/07 | $ 10,457.88 | $ 1,180.00 | 07/16/07 |
| HSC30725F | 7051601036900 | 01/02/07 | 01/02/07 | $ 8,365.59 | $ 1,105.00 | 03/12/07 |
| HSC30725F | 7110602027200 | 04/02/07 | 04/02/07 | $ 6,414.33 | $ 1,180.00 | 05/07/07 |
| HSC30725F | 7005151206800 | 09/26/06 | 09/26/06 | $ 4,291.74 | $ 884.99 | 01/22/07 |
| HSC30725F | 7038601642200 | 12/27/06 | 12/28/06 | $ 4,334.93 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 7088602733500 | 03/07/06 | 03/08/07 | $ 9,245.21 | $ 2,210.00 | 04/16/07 |
| HSC30725F | 6181603773600 | 04/06/06 | 04/06/06 | $ 12,015.17 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 6181603773600 | 04/06/06 | 04/06/06 | $ 12,015.17 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 6235602754700 | 06/06/06 | 06/06/06 | $ 6,115.94 | $ 1,105.00 | 09/11/06 |
| HSC30725F | 6347601834100 | 10/09/06 | 10/09/06 | $ 3,785.41 | $ 1,105.00 | 01/02/07 |
| HSC30725F | 7009601301100 | 10/23/06 | 10/23/06 | $ 4,329.08 | $ 1,105.00 | 01/29/07 |
| HSC30725F | 7152604631400 | 04/20/07 | 04/23/07 | $ 13,743.86 | $ 3,540.00 | 06/11/07 |
| HSC30725F | 7166602039600 | 05/17/07 | 05/22/07 | $ 36,404.32 | $ 5,900.00 | 07/09/07 |
| HSC30725F | 6271603991000 | 09/15/06 | 09/18/06 | $ 12,015.69 | $ 3,315.00 | 10/16/06 |
| HSC30725F | 7065600859300 | 01/03/07 | 01/06/07 | $ 10,955.54 | $ 3,315.00 | 03/26/07 |
| HSC30725F | 7095602496800 | 03/13/07 | 03/13/07 | $ 6,055.66 | $ 1,180.00 | 04/23/07 |
| HSC30725F | 7024602039800 | 12/06/06 | 12/07/06 | $ 9,995.62 | $ 2,210.00 | 02/13/07 |
| HSC30725F | 7137603402000 | 04/10/07 | 04/10/07 | $ 5,285.69 | $ 1,180.00 | 06/04/07 |
| HSC30725F | 6346601391400 | 07/13/06 | 07/13/06 | $ 9,007.60 | $ 1,105.00 | 01/02/07 |
| HSC30725F | 5123606532100 | 03/23/05 | 03/23/05 | $ 8,087.42 | $ 1,035.00 | 04/25/05 |
| HSC30725F | 6262603152000 | 08/17/06 | 08/18/06 | $ 11,847.43 | $ 2,210.00 | 10/10/06 |
| HSC30725F | 6356602046800 | 11/16/06 | 11/16/06 | $ 13,857.29 | $ 1,105.00 | 01/08/07 |
| HSC30725F | 7037601413400 | 12/08/06 | 12/13/06 | $ 17,456.77 | $ 5,525.00 | 02/26/07 |
| HSC30725F | 7171601399100 | 01/09/07 | 01/09/07 | $ 4,727.05 | $ 1,105.00 | 07/02/07 |
| HSC30725F | 7239601055900 | 03/06/07 | 03/06/07 | $ 6,382.38 | $ 1,105.00 | 09/10/07 |
| HSC30725F | 7087601510100 | 03/14/07 | 03/14/07 | $ 10,566.83 | $ 1,180.00 | 04/16/07 |
| HSC30725F | 7166602040400 | 05/03/07 | 05/03/07 | $ 8,809.69 | $ 1,180.00 | 07/09/07 |

| Provider Num | CCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | Paid Date |
|---|---|---|---|---|---|---|
| HSC30725F | 7166602039200 | 05/14/07 | 05/15/07 | $ 4,837.91 | $ 1,180.00 | 07/09/07 |
| HSC30725F | 7128600979900 | 11/09/06 | 11/09/06 | $ 5,278.73 | $ 1,105.00 | 05/21/07 |
| HSC30725F | 7074602807200 | 02/13/07 | 02/13/07 | $ 5,445.71 | $ 1,105.00 | 04/09/07 |
| HSC30725F | 5021605517700 | 01/03/05 | 01/07/05 | $ 11,790.72 | $ 4,140.00 | 02/07/05 |
| HSC30725F | 5082606447600 | 02/09/05 | 02/11/05 | $ 4,464.37 | $ 2,070.00 | 04/11/05 |
| HSC30725F | 6073602721600 | 11/14/05 | 11/18/05 | $ 55,579.48 | $ 5,175.00 | 03/27/06 |
| HSC30725F | 6235602777100 | 06/08/06 | 06/08/06 | $ 9,510.75 | $ 1,105.00 | 09/11/06 |
| HSC30725F | 6261602988500 | 07/05/06 | 07/05/06 | $ 14,665.44 | $ 1,105.00 | 10/10/06 |
| HSC30725F | 5286151006000 | 02/07/05 | 02/07/05 | $ 5,241.58 | $ 814.07 | 10/31/05 |
| HSC30725F | 7044151401200 | 12/12/06 | 12/12/06 | $ 5,282.12 | $ 997.16 | 02/26/07 |
| HSC30725F | 7052601333900 | 01/15/07 | .01/15/07 | $ 5,427.22 | $ 1,105.00 | 03/12/07 |
| 1104917426 | 8092510404000 | 01/16/07 | 01/17/07 | $ 2,635.48 | $ 1,105.00 | 04/21/08 |
| HSC30725F | 6181603772600 | 05/16/06 | 05/17/06 | $ 4,580.95 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 4324605212200 | 10/29/04 | 11/01/04 | $ 10,446.06 | $ 2,880.00 | 11/29/04 |
| HSC30725F | 4345607146300 | 11/11/04 | 11/11/04 | $ 10,211.56 | $ 960.00 | 12/20/04 |
| HSC30725F | 5305604663000 | 06/30/05 | 07/01/05 | $ 6,929.25 | $ 1,035.00 | 11/21/05 |
| HSC30725F | 6097150907300 | 12/11/05 | 12/11/05 | $ 6,034.24 | $ 574.31 | 04/24/06 |
| HSC30725F | 5286151005900 | 11/18/04 | 11/18/04 | $ 6,611.83 | $ 816.36 | 10/31/05 |
| HSC30725F | 5286151006500 | 06/18/05 | 06/18/05 | $ 17,304.72 | $ 955.68 | 11/31/05 |
| HSC30725F | 6122150901500 | 06/19/05 | 06/20/05 | $ 6,867.98 | $ 438.18 | 05/22/06 |
| HSC30725F | 6178980700200 | 06/19/05 | 06/20/05 | $ (6,867.98) | $ (438.18) | 08/21/06 |
| HSC30725F | 7018710201300 | 06/19/05 | 06/20/05 | $ 6,867.98 | $ 2,046.06 | 02/05/07 |
| HSC30725F | 6073151005200 | 10/08/05 | 10/12/05 | $ 12,917.61 | $ 3,994.75 | 04/03/06 |
| HSC30725F | 7052151601000 | 11/22/06 | 11/24/06 | $ 14,719.17 | $ 3,173.17 | 03/12/07 |
| HSC30725F | 7052151600700 | 12/18/06 | 12/18/06 | $ 8,821.81 | $ 863.58 | 03/12/07 |
| HSC30725F | 5075604617700 | 02/08/05 | 02/13/05 | $ 22,055.18 | $ 6,210.00 | 03/28/05 |
| HSC30725F | 5315604116400 | 08/06/05 | 08/07/05 | $ 34,086.19 | $ 2,070.00 | 12/05/05 |
| HSC30725F | 6024604035600 | 10/02/05 | 10/18/05 | $ 83,463.60 | $ 16,560.00 | 02/14/06 |
| HSC30725F | 6278604583800 | 05/17/06 | 05/19/06 | $ 32,682.54 | $ 3,315.00 | 10/23/06 |
| HSC30725F | 6073602722700 | 12/10/05 | 12/12/05 | $ 13,580.12 | $ 3,105.00 | 03/27/06 |
| HSC30725F | 6080603885400 | 12/28/05 | 12/28/05 | $ 9,327.76 | $ 1,035.00 | 04/10/06 |
| HSP30725F | 7219601133600 | 03/07/07 | 03/10/07 | $ 14,471.80 | $ 932.04 | 08/27/07 |
| HSC30725F | 7095602495200 | 03/14/07 | 03/16/07 | $ 13,102.14 | $ 2,360.00 | 04/23/07 |
| HSC30725F | 7074602807700 | 02/13/07 | 02/13/07 | $ 5,968.54 | $ 1,105.00 | 03/26/07 |
| HSC30725F | 7179602655500 | 04/26/07 | 04/27/07 | $ 8,752.52 | $ 2,360.00 | 07/16/07 |
| HSC30725F | 7038601641900 | 12/29/06 | 12/31/06 | $ 9,832.72 | $ 2,210.00 | 02/26/07 |
| HSC30725F | 7089601741200 | 02/16/07 | 02/18/07 | $ 11,895.66 | $ 3,315.00 | 04/09/07 |
| HSC30725F | 6200603202900 | 06/19/06 | 06/19/06 | $ 9,148.09 | $ 1,105.00 | 07/31/06 |
| HSC30725F | 7052601332400 | 01/12/07 | 01/15/07 | $ 15,471.15 | $ 3,315.00 | 04/09/07 |
| HSC30725F | 7082602043200 | 02/28/07 | 03/01/07 | $ 4,164.44 | $ 1,105.00 | 04/09/07 |
| HSC30725F | 7124601831900 | 04/09/07 | 04/13/07 | $ 21,733.16 | $ 4,720.00 | 05/29/07 |
| HSC30725F | 7179602655200 | 06/06/07 | 06/08/07 | $ 12,365.19 | $ 2,360.00 | 07/16/07 |
| HSC30725F | 7207602621300 | 06/10/07 | 06/13/07 | $ 35,892.28 | $ 4,720.00 | 08/27/07 |
| HSC30725F | 7248151103500 | 03/09/07 | 03/11/07 | $ 15,420.52 | $ 3,068.15 | 09/24/07 |
| HSC30725F | 5315151001200 | 08/15/05 | 08/16/05 | $ 4,642.81 | $ 963.20 | 11/28/05 |
| HSC30725F | 6038152800800 | 11/14/05 | 11/14/05 | $ 10,536.77 | $ 871.62 | 02/27/06 |
| HSC30725F | 6289151506700 | 04/24/06 | 04/26/06 | $ 10,057.05 | $ 1,950.20 | 10/30/06 |
| HSC30725F | 6304159900100 | 05/19/06 | 05/20/06 | $ 6,182.29 | $ 727.39 | 11/27/06 |
| HSC30725F | 6284150700400 | 06/12/06 | 06/17/06 | $ 24,008.43 | $ 5,066.86 | 10/30/06 |
| HSC30725F | 6289152005200 | 08/05/06 | 08/07/06 | $ 10,575.40 | $ 1,835.85 | 11/13/06 |
| HSC30725F | 6320152003200 | 09/08/06 | 09/15/06 | $ 29,097.40 | $ 7,240.43 | 12/11/06 |
| HSC30725F | 7016151001700 | 10/12/06 | 10/12/06 | $ 5,146.04 | $ 825.67 | 01/29/07 |
| HSC30725F | 7120151400600 | 12/02/06 | 12/04/06 | $ 10,479.77 | $ 1,809.05 | 05/21/07 |
| HSC30725F | 7086151900200 | 12/12/06 | 12/19/06 | $ 48,750.74 | $ 7,409.73 | 04/16/07 |

| Provider Num | CCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | Paid Date |
|---|---|---|---|---|---|---|
| HSC30725F | 7085150800500 | 01/05/07 | 01/05/07 | $ 10,222.53 | $ 864.56 | 04/09/07 |
| HSC30725F | 7072150702300 | 01/18/07 | 01/21/07 | $ 16,381.06 | $ 3,067.28 | 03/26/07 |
| HSC30725F | 7143150301900 | 02/19/07 | 02/20/07 | $ 12,054.73 | $ 1,865.06 | 06/11/07 |
| HSC30725F | 7215150605800 | 03/06/07 | 03/09/07 | $ 13,777.89 | $ 2,963.24 | 08/27/07 |
| HSC30725F | 7177151507500 | 03/15/07 | 03/19/07 | $ 18,004.86 | $ 4,404.58 | 07/16/07 |
| 1104917426 | 8080150700500 | 03/27/07 | 03/30/07 | $ 14,379.12 | $ 1,593.58 | 04/07/08 |
| HSC30725F | 7215150605600 | 04/04/07 | 04/12/07 | $ 33,693.99 | $ 8,887.85 | 08/27/07 |
| HSC30725F | 7248151103200 | 05/11/07 | 05/13/07 | $ 7,932.92 | $ 2,118.86 | 09/24/07 |
| HSC30725F | 6167605643500 | 04/19/06 | 04/20/06 | $ 30,927.68 | $ 2,210.00 | 07/10/06 |
| HSC30725F | 6249603607900 | 08/14/06 | 08/16/06 | $ 7,609.04 | $ 2,210.00 | 09/25/06 |
| HSC30725F | 6286604056700 | 09/15/06 | 09/15/06 | $ 7,700.35 | $ 1,105.00 | 10/23/06 |
| HSC30725F | 7009601300100 | 10/13/06 | 10/16/06 | $ 9,756.85 | $ 3,315.00 | 01/29/07 |
| HSC30725F | 7075602639600 | 10/28/06 | 10/30/06 | $ 7,484.45 | $ 2,210.00 | 03/26/07 |
| HSC30725F | 7109603029900 | 03/27/07 | 03/27/07 | $ 5,335.45 | $ 1,180.00 | 05/07/07 |
| HSC30725F | 7024602039000 | 12/08/06 | 12/12/06 | $ 13,248.42 | $ 4,420.00 | 02/13/07 |
| HSC30725F | 7277602244900 | 02/12/07 | 02/13/07 | $ 18,156.63 | $ 1,657.50 | 10/29/07 |
| HSC30725F | 7095602495600 | 03/21/07 | 03/22/07 | $ 5,329.63 | $ 1,180.00 | 04/23/07 |
| HSC30725F | 4268604916900 | 09/07/04 | 09/07/04 | $ 6,213.36 | $ 960.00 | 10/04/04 |
| HSC30725F | 5353602881400 | 09/28/05 | 09/28/05 | $ 12,423.71 | $ 1,035.00 | 01/03/06 |
| HSC30725F | 7046510501400 | 09/29/05 | 09/29/05 | $ 6,608.47 | $ 1,035.00 | 03/12/07 |
| HSC30725F | 7109603030200 | 04/04/07 | 04/05/07 | $ 12,156.40 | $ 2,360.00 | 05/07/07 |
| HSC30725F | 5201604096200 | 12/04/04 | 12/14/04 | $ 27,393.93 | $ 7,200.00 | 08/01/05 |
| HSC30725F | 6234601978700 | 05/25/06 | 05/27/06 | $ 13,220.82 | $ 3,315.00 | 09/11/06 |
| HSC30725F | 6181603773200 | 06/07/06 | 06/08/06 | $ 3,780.86 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 5326150805700 | 10/12/04 | 10/12/04 | $ 2,879.97 | $ 960.00 | 12/12/05 |
| HSC30725F | 5084605196100 | 02/19/05 | 02/19/05 | $ 6,917.03 | $ 1,035.00 | 04/11/05 |
| HSC30725F | 7037601414500 | 12/16/06 | 12/16/06 | $ 6,824.84 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 7129601578900 | 02/09/07 | 02/09/07 | $ 5,122.48 | $ 1,105.00 | 05/21/07 |
| HSC30725F | 7095602496700 | 03/15/07 | 03/15/07 | $ 5,724.91 | $ 1,180.00 | 04/23/07 |
| HSC30725F | 7152604632300 | 05/02/07 | 05/03/07 | $ 10,994.00 | $ 2,360.00 | 06/25/07 |
| HSC30725F | 7208601930900 | 06/04/07 | 06/04/07 | $ 5,720.66 | $ 1,180.00 | 08/27/07 |
| HSC30725F | 6181603773800 | 05/05/06 | 05/05/06 | $ 5,175.14 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 6352602438800 | 11/12/06 | 11/15/06 | $ 13,276.06 | $ 3,315.00 | 01/02/07 |
| HSC30725F | 7037601351800 | 12/21/06 | 12/26/06 | $ 17,021.92 | $ 5,525.00 | 02/26/07 |
| HSC30725F | 6030602306100 | 11/14/05 | 11/14/05 | $ 17,372.28 | $ 1,035.00 | 02/14/06 |
| HSC30725F | 6030602306400 | 11/17/05 | 11/17/05 | $ 2,000.00 | $ 1,035.00 | 02/14/06 |
| HSC30725F | 7088602734100 | 03/02/07 | 03/02/07 | $ 5,442.59 | $ 1,105.00 | 04/16/07 |
| HSC30725F | 4336606729500 | 11/11/04 | 11/14/04 | $ 10,347.17 | $ 2,880.00 | 12/20/04 |
| HSC30725F | 5014605025500 | 12/25/04 | 12/26/04 | $ 3,940.52 | $ 1,035.00 | 01/24/05 |
| HSC30725F | 5287605036000 | 07/29/05 | 07/29/05 | $ 8,016.87 | $ 1,035.00 | 10/31/05 |
| HSC30725F | 5343604668300 | 09/18/05 | 09/18/05 | $ 23,168.25 | $ 1,035.00 | 12/27/05 |
| HSC30725F | 5343604668600 | 09/24/05 | 09/24/05 | $ 8,643.08 | $ 1,035.00 | 12/27/05 |
| HSC30725F | 6030602304300 | 11/11/05 | 11/11/05 | $ 6,754.80 | $ 1,035.00 | 02/14/06 |
| HSC30725F | 6073602720800 | 11/29/05 | 11/29/05 | $ 12,804.46 | $ 1,035.00 | 03/27/06 |
| HSC30725F | 6096605361100 | 01/30/06 | 01/30/06 | $ 7,774.54 | $ 1,035.00 | 04/24/06 |
| HSC30725F | 6110607030800 | 02/07/06 | 02/09/06 | $ 13,014.93 | $ 2,070.00 | 05/08/06 |
| HSC30725F | 6139603983600 | 03/15/06 | 03/15/06 | $ 4,453.93 | $ 1,105.00 | 06/05/06 |
| HSC30725F | 7166602040700 | 05/11/07 | 05/12/07 | $ 15,960.98 | $ 2,360.00 | 07/09/07 |
| HSC30725F | 8180605103300 | 05/13/06 | 05/15/06 | $ 6,191.93 | $ 2,210.00 | 07/17/06 |
| HSC30725F | 7012602515400 | 11/18/06 | 11/23/06 | $ 18,846.14 | $ 5,525.00 | 01/22/07 |
| HSC30725F | 7009601300200 | 11/24/06 | 11/28/06 | $ 15,627.72 | $ 4,420.00 | 01/29/07 |
| HSC30725F | 7311601627800 | 05/28/07 | 05/30/07 | $ 10,173.38 | $ 2,360.00 | 11/26/07 |
| HSC30725F | 6200603164500 | 06/14/06 | 06/17/06 | $ 14,683.24 | $ 3,315.00 | 07/31/06 |
| HSC30725F | 7171601399200 | 01/22/07 | 01/22/07 | $ 5,204.72 | $ 1,105.00 | 07/02/07 |

| Provider Num | CCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | Paid Date |
|---|---|---|---|---|---|---|
| HSC30725F | 7129601578800 | 02/16/07 | 02/16/07 | $ 4,791.18 | $ 1,105.00 | 05/21/07 |
| HSC30725F | 7109603107400 | 03/23/07 | 03/23/07 | $ 6,124.37 | $ 1,180.00 | 05/07/07 |
| HSC30725F | 7131602467000 | 04/20/07 | 04/23/07 | $ 10,602.62 | $ 3,540.00 | 05/21/07 |
| HSC30725F | 7207602692800 | 05/25/07 | 05/26/07 | $ 10,987.28 | $ 2,360.00 | 08/27/07 |
| HSC30725F | 7171601333300 | 02/09/07 | 02/09/07 | $ 5,336.16 | $ 1,105.00 | 07/02/07 |
| HSC30725F | 7162601188500 | 05/16/07 | 05/17/07 | $ 6,290.02 | $ 1,180.00 | 06/25/07 |
| HSC30725F | 7109603029700 | 03/16/07 | 03/16/07 | $ 5,600.00 | $ 1,180.00 | 05/07/07 |
| HSC30725F | 6352602499300 | 11/11/06 | 11/12/06 | $ 12,380.88 | $ 2,210.00 | 01/02/07 |
| HSC30725F | 5210605287900 | 06/17/05 | 06/18/05 | $ 8,181.48 | $ 1,035.00 | 08/22/05 |
| HSC30725F | 7082602042900 | 02/28/07 | 03/01/07 | $ 8,126.43 | $ 1,105.00 | 04/09/07 |
| HSC30725F | 7095602495500 | 03/14/07 | 03/17/07 | $ 11,941.81 | $ 3,540.00 | 04/23/07 |
| HSC30725F | 7124601833200 | 04/12/07 | 04/12/07 | $ 7,048.96 | $ 1,180.00 | 05/29/07 |
| HSC30725F | 6278604549100 | 08/14/06 | 08/14/06 | $ 6,389.28 | $ 1,105.00 | 10/16/06 |
| HSC30725F | 7151603048400 | 04/24/07 | 04/27/07 | $ 10,915.15 | $ 3,540.00 | 06/11/07 |
| HSC30725F | 6180605104200 | 05/04/06 | 05/04/06 | $ 7,791.42 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 6235602754800 | 06/08/06 | 06/08/06 | $ 7,891.89 | $ 1,105.00 | 09/11/06 |
| HSC30725F | 6256602599000 | 06/14/06 | 06/14/06 | $ 6,964.15 | $ 1,105.00 | 09/25/06 |
| HSC30725F | 6292603766100 | 08/09/06 | 08/09/06 | $ 7,920.46 | $ 1,105.00 | 11/06/06 |
| HSC30725F | 6263602903400 | 09/07/06 | 09/08/06 | $ 14,750.57 | $ 2,210.00 | 10/10/06 |
| HSC30725F | 7053602919100 | 01/10/07 | 01/15/07 | $ 27,114.24 | $ 6,630.00 | 03/05/07 |
| 1104917426 | 8050601109200 | 04/18/07 | 04/20/07 | $ 32,263.37 | $ 1,770.00 | 03/03/08 |
| HSC30725F | 6180605102200 | 05/04/06 | 05/05/06 | $ 3,509.55 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 7137603329900 | 04/12/07 | 04/12/07 | $ 6,474.69 | $ 1,180.00 | 08/04/07 |
| HSC30725F | 5110604432000 | 03/21/05 | 03/22/05 | $ 9,280.87 | $ 2,070.00 | 05/02/05 |
| HSC30725F | 6348603211100 | 10/19/06 | 10/21/06 | $ 7,721.18 | $ 2,210.00 | 12/26/06 |
| HSC30725F | 6347601833700 | 11/06/06 | 11/08/06 | $ 6,444.95 | $ 2,210.00 | 01/02/07 |
| HSC30725F | 7082602041600 | 02/21/07 | 02/23/07 | $ 10,597.12 | $ 2,210.00 | 04/09/07 |
| HSC30725F | 7123602494900 | 04/19/07 | 04/21/07 | $ 5,300.38 | $ 2,360.00 | 05/21/07 |
| HSC30725F | 6087603170100 | 01/03/06 | 01/05/06 | $ 5,906.25 | $ 2,070.00 | 04/17/06 |
| HSC30725F | 6209603288300 | 06/06/06 | 06/06/06 | $ 4,493.85 | $ 1,105.00 | 08/07/06 |
| HSC30725F | 6258603572300 | 06/07/06 | 06/10/06 | $ 14,531.18 | $ 3,315.00 | 09/25/06 |
| HSC30725F | 7088602732700 | 02/16/07 | 02/20/07 | $ 21,122.97 | $ 4,420.00 | 04/16/07 |
| HSC30725F | 6087603171100 | 12/27/05 | 12/27/05 | $ 4,908.97 | $ 1,035.00 | 04/17/06 |
| HSC30725F | 4358606186800 | 11/23/04 | 11/23/04 | $ 4,079.07 | $ 960.00 | 01/10/05 |
| HSC30725F | 7037601352700 | 12/18/06 | 12/18/06 | $ 6,221.54 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 6059602890000 | 12/06/05 | 12/07/05 | $ 3,829.60 | $ 1,035.00 | 03/20/06 |
| HSC30725F | 7005602323100 | 11/10/06 | 11/14/06 | $ 22,494.84 | $ 4,420.00 | 01/16/07 |
| HSC30725F | 7095602495300 | 03/19/07 | 03/20/07 | $ 6,529.82 | $ 1,180.00 | 04/23/07 |
| HSC30725F | 4364607439800 | 11/26/04 | 12/02/04 | $ 16,613.78 | $ 5,760.00 | 01/10/05 |
| HSC30725F | 5315604116200 | 08/04/05 | 08/05/05 | $ 9,268.16 | $ 2,070.00 | 12/05/05 |
| HSC30725F | 5315604117700 | 08/25/05 | 08/27/05 | $ 15,615.22 | $ 3,105.00 | 12/05/05 |
| HSC30725F | 7030511005200 | 08/28/05 | 08/29/05 | $ 6,868.88 | $ 2,070.00 | 02/20/07 |
| HSC30725F | 6024604036200 | 10/24/05 | 11/02/05 | $ 38,319.46 | $ 9,315.00 | 02/14/06 |
| HSC30725F | 6087603171300 | 12/29/05 | 12/29/05 | $ 4,285.05 | $ 1,035.00 | 04/17/06 |
| HSC30725F | 6096605360300 | 01/13/06 | 01/16/06 | $ 23,452.90 | $ 4,140.00 | 04/24/06 |
| HSC30725F | 6194605970000 | 05/30/06 | 05/30/06 | $ 5,382.22 | $ 1,105.00 | 07/31/06 |
| HSC30725F | 7043601194200 | 05/31/06 | 06/01/06 | $ 2,250.00 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 7037601413800 | 11/15/06 | 11/15/06 | $ 10,051.12 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 7171601398900 | 01/27/07 | 01/27/07 | $ 12,155.33 | $ 1,105.00 | 07/02/07 |
| HSC30725F | 7304150204600 | 01/28/07 | 01/28/07 | $ 3,188.70 | $ 1,105.00 | 11/13/07 |
| HSC30725F | 7082602043400 | 02/13/07 | 02/13/07 | $ 7,623.99 | $ 1,105.00 | 04/09/07 |
| HSC30725F | 7074602807800 | 02/22/07 | 02/22/07 | $ 6,391.99 | $ 1,105.00 | 04/09/07 |
| HSC30725F | 7110602026800 | 04/09/07 | 04/11/07 | $ 11,638.36 | $ 2,360.00 | 05/07/07 |
| HSC30725F | 7089601823900 | 10/15/06 | 10/17/06 | $ 6,872.28 | $ 2,210.00 | 04/09/07 |

*46*

| Provider Num | CCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | Paid Date |
|---|---|---|---|---|---|---|
| HSC30725F | 7037601413500 | 12/06/06 | 12/08/06 | $ 9,336.35 | $ 2,210.00 | 02/26/07 |
| HSC30725F | 7080601389900 | 01/03/07 | 01/03/07 | $ 13,747.17 | $ 1,105.00 | 04/02/07 |
| HSC30725F | 7065600861600 | 01/26/07 | 01/26/07 | $ 4,270.17 | $ 1,105.00 | 03/19/07 |
| HSC30725F | 7082602043300 | 02/16/07 | 02/16/07 | $ 7,547.05 | $ 1,105.00 | 04/09/07 |
| HSC30725F | 7339150904000 | 04/26/07 | 04/27/07 | $ 13,520.92 | $ 2,360.00 | 12/24/07 |
| HSC30725F | 6139603982300 | 02/26/06 | 02/27/06 | $ 16,181.21 | $ 2,070.00 | 06/05/06 |
| HSC30725F | 7171601333900 | 01/17/07 | 01/17/07 | $ 8,471.52 | $ 1,105.00 | 07/02/07 |
| HSC30725F | 7087601510000 | 03/08/07 | 03/08/07 | $ 7,751.49 | $ 1,105.00 | 04/16/07 |
| HSC30725F | 6194605970200 | 05/29/06 | 05/29/06 | $ 8,860.64 | $ 1,105.00 | 07/31/06 |
| HSC30725F | 7043601194500 | 05/30/06 | 05/30/06 | $ 2,250.00 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 6348603210700 | 10/18/06 | 10/19/06 | $ 4,189.42 | $ 1,105.00 | 12/26/06 |
| HSC30725F | 6289151506600 | 08/28/06 | 08/29/06 | $ 12,099.92 | $ 2,055.78 | 10/30/06 |
| HSC30725F | 7074602807900 | 02/13/07 | 02/13/07 | $ 5,879.64 | $ 1,105.00 | 03/26/07 |
| HSC30725F | 7365600981800 | 05/11/07 | 05/12/07 | $ 7,133.69 | $ 1,770.00 | 01/22/08 |
| HSC30725F | 7038601642000 | 12/28/06 | 12/29/06 | $ 6,792.08 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 7352511200900 | 12/08/06 | 12/08/06 | $ 3,132.97 | $ 1,105.00 | 01/07/08 |
| HSC30725F | 7024602040300 | 12/09/06 | 12/09/06 | $ 3,786.81 | $ 1,105.00 | 02/13/07 |
| HSC30725F | 7037601352000 | 12/19/06 | 12/21/06 | $ 8,720.37 | $ 2,210.00 | 02/26/07 |
| HSC30725F | 6073602721400 | 12/06/05 | 12/06/05 | $ 6,188.33 | $ 1,035.00 | 03/27/06 |
| HSC30725F | 7162601189000 | 05/14/07 | 05/14/07 | $ 4,048.12 | $ 1,180.00 | 06/25/07 |
| HSC30725F | 7205600932600 | 05/24/07 | 05/24/07 | $ 5,869.02 | $ 1,180.00 | 08/27/07 |
| HSC30725F | 7194602536700 | 06/04/07 | 06/05/07 | $ 7,995.83 | $ 2,360.00 | 08/27/07 |
| HSC30725F | 6363603043200 | 11/10/06 | 11/10/06 | $ 5,165.74 | $ 1,105.00 | 01/08/07 |
| HSC30725F | 7052601333600 | 01/17/07 | 01/17/07 | $ 6,276.92 | $ 1,105.00 | 03/12/07 |
| HSC30725F | 7171601333500 | 02/16/07 | 02/16/07 | $ 7,060.20 | $ 1,105.00 | 07/02/07 |
| HSC30725F | 7124601833500 | 04/20/07 | 04/20/07 | $ 13,173.97 | $ 1,180.00 | 05/29/07 |
| HSC30725F | 7162601188200 | 05/03/07 | 05/05/07 | $ 9,868.92 | $ 2,360.00 | 06/25/07 |
| HSC30725F | 7194602537000 | 05/25/07 | 05/25/07 | $ 10,946.46 | $ 1,180.00 | 08/27/07 |
| HSC30725F | 7207602691800 | 06/13/07 | 06/15/07 | $ 13,295.48 | $ 2,360.00 | 08/27/07 |
| HSC30725F | 7009601301700 | 11/27/06 | 11/28/06 | $ 9,863.38 | $ 2,210.00 | 01/29/07 |
| HSC30725F | 7136601867600 | 01/02/07 | 01/07/07 | $ 25,636.26 | $ 6,630.00 | 05/29/07 |
| HSC30725F | 7249150102200 | 01/08/07 | 01/10/07 | $ 5,458.32 | $ 2,210.00 | 09/24/07 |
| HSC30725F | 7071601040700 | 01/19/07 | 01/20/07 | $ 7,302.07 | $ 2,210.00 | 03/26/07 |
| HSC30725F | 5210605288600 | 05/30/05 | 05/31/05 | $ 6,776.30 | $ 2,070.00 | 08/22/05 |
| HSC30725F | 7037601352400 | 12/20/06 | 12/20/06 | $ 7,039.95 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 6235602755700 | 06/25/06 | 06/25/06 | $ 11,447.41 | $ 1,105.00 | 09/11/06 |
| HSC30725F | 7065151001400 | 10/28/06 | 10/28/06 | $ 3,709.38 | $ 932.50 | 03/19/07 |
| HSC30725F | 7030152602400 | 11/10/06 | 11/10/06 | $ 7,321.84 | $ 790.01 | 02/26/07 |
| HSC30725F | 7044151400700 | 12/05/06 | 12/07/06 | $ 20,469.84 | $ 2,742.64 | 02/26/07 |
| HSC30725F | 7087151401600 | 01/17/07 | 01/17/07 | $ 5,112.82 | $ 902.78 | 04/16/07 |
| HSC30725F | 7087151401700 | 02/14/07 | 02/16/07 | $ 9,107.14 | $ 2,112.84 | 04/16/07 |
| HSC30725F | 7288150604200 | 03/17/07 | 03/19/07 | $ 7,382.35 | $ 1,718.26 | 11/19/07 |
| HSC30725F | 7215150605900 | 04/07/07 | 04/10/07 | $ 13,104.11 | $ 3,360.02 | 08/27/07 |
| HSC30725F | 6234601976500 | 07/07/06 | 07/13/06 | $ 23,394.45 | $ 6,630.00 | 09/11/06 |
| HSC30725F | 6292603766900 | 09/21/06 | 09/22/06 | $ 18,062.63 | $ 2,210.00 | 11/06/06 |
| HSC30725F | 6352602437800 | 10/06/06 | 10/20/06 | $ 77,603.42 | $ 15,470.00 | 01/02/07 |
| HSC30725F | 6352602438300 | 10/25/06 | 11/03/06 | $ 31,416.48 | $ 9,945.00 | 01/02/07 |
| HSC30725F | 7024602040600 | 11/14/06 | 11/17/06 | $ 21,291.06 | $ 4,420.00 | 02/13/07 |
| HSC30725F | 7024602039700 | 12/05/06 | 12/05/06 | $ 11,237.87 | $ 1,105.00 | 02/13/07 |
| HSC30725F | 7010602151100 | 11/10/06 | 11/14/06 | $ 18,854.82 | $ 5,525.00 | 01/29/07 |
| HSC30725F | 5353602879700 | 10/03/05 | 10/05/05 | $ 8,153.34 | $ 2,070.00 | 01/03/06 |
| HSC30725F | 5223605765900 | 04/15/05 | 04/15/05 | $ 1,860.66 | $ 1,035.00 | 08/22/05 |
| HSC30725F | 7052601332600 | 01/12/07 | 01/15/07 | $ 10,467.16 | $ 3,315.00 | 03/12/07 |
| HSC30725F | 7057600841200 | 12/04/06 | 12/06/06 | $ 10,324.32 | $ 2,210.00 | 03/12/07 |

| Provider Num | CCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | Paid Date |
|---|---|---|---|---|---|---|
| HSC30725F | 7037601352300 | 12/23/06 | 12/23/06 | $ 9,389.20 | $ 1,105.00 | 02/26/07 |
| 1104917426 | 7346150204000 | 12/24/06 | 12/24/06 | $ 4,100.00 | $ 1,105.00 | 12/31/07 |
| HSC30725F | 7067602431100 | 01/04/07 | 01/04/07 | $ 6,292.31 | $ 1,105.00 | 03/19/07 |
| HSC30725F | 7085600859900 | 01/16/07 | 01/17/07 | $ 6,001.45 | $ 1,105.00 | 03/26/07 |
| HSC30725F | 7183603532400 | 04/26/07 | 04/26/07 | $ 7,247.40 | $ 1,180.00 | 07/16/07 |
| 1104917426 | 8036150303900 | 04/27/07 | 04/27/07 | $ 3,755.52 | $ 1,180.00 | 02/19/08 |
| HSC30725F | 7109603029300 | 04/02/07 | 04/04/07 | $ 9,254.60 | $ 2,360.00 | 05/07/07 |
| HSC30725F | 7166602040200 | 04/27/07 | 04/27/07 | $ 6,533.92 | $ 1,180.00 | 07/09/07 |
| HSC30725F | 5332604094900 | 08/29/05 | 09/02/05 | $ 14,438.35 | $ 4,140.00 | 12/12/05 |
| HSC30725F | 7194602534900 | 06/05/07 | 06/08/07 | $ 14,365.14 | $ 3,540.00 | 08/27/07 |
| HSC30725F | 6080603932600 | 12/15/05 | 12/15/05 | $ 14,599.42 | $ 1,035.00 | 04/10/06 |
| HSC30725F | 6348603210800 | 10/15/06 | 10/18/06 | $ 10,370.98 | $ 3,315.00 | 12/26/06 |
| HSC30725F | 7012602433500 | 11/16/06 | 11/17/06 | $ 14,422.37 | $ 2,210.00 | 01/22/07 |
| HSC30725F | 7082602043700 | 02/14/07 | 02/15/07 | $ 18,398.02 | $ 2,210.00 | 04/09/07 |
| HSC30725F | 7248150405300 | 02/16/07 | 02/16/07 | $ 4,303.18 | $ 1,105.00 | 09/24/07 |
| HSC30725F | 7166602039500 | 05/19/07 | 05/22/07 | $ 15,945.14 | $ 3,540.00 | 07/09/07 |
| HSC30725F | 7075602640800 | 01/23/07 | 01/23/07 | $ 5,387.16 | $ 1,105.00 | 04/09/07 |
| HSC30725F | 8010710500500 | 01/24/07 | 01/25/07 | $ 4,859.57 | $ 552.50 | 01/28/08 |
| HSC30725F | 7074602807300 | 01/29/07 | 01/30/07 | $ 9,656.76 | $ 2,210.00 | 04/16/07 |
| HSC30725F | 7075602640500 | 02/07/07 | 02/08/07 | $ 24,694.39 | $ 2,210.00 | 03/26/07 |
| HSC30725F | 7082602041400 | 02/17/07 | 02/19/07 | $ 9,461.64 | $ 2,210.00 | 04/09/07 |
| HSC30725F | 7095602495100 | 02/22/07 | 02/28/07 | $ 19,574.82 | $ 6,630.00 | 04/23/07 |
| HSC30725F | 7109603029300 | 03/15/07 | 03/17/07 | $ 8,451.94 | $ 2,360.00 | 05/07/07 |
| HSC30725F | 7296600727000 | 03/22/07 | 03/26/07 | $ 14,803.60 | $ 3,540.00 | 11/05/07 |
| HSC30725F | 7166602109100 | 03/27/07 | 03/28/07 | $ 13,170.00 | $ 1,180.00 | 07/09/07 |
| HSC30725F | 7026602033400 | 12/04/06 | 12/04/06 | $ 10,709.43 | $ 1,105.00 | 02/05/07 |
| HSC30725F | 7085600861100 | 12/20/06 | 12/20/06 | $ 5,396.87 | $ 1,105.00 | 03/26/07 |
| HSC30725F | 7075602639900 | 02/16/07 | 02/18/07 | $ 10,165.98 | $ 2,210.00 | 04/09/07 |
| HSC30725F | 7095602496600 | 03/14/07 | 03/14/07 | $ 4,387.95 | $ 1,180.00 | 04/23/07 |
| HSC30725F | 6347601904600 | 10/20/06 | 10/24/06 | $ 11,669.18 | $ 4,420.00 | 01/02/07 |
| HSC30725F | 7038601642700 | 12/27/06 | 12/27/06 | $ 7,913.34 | $ 1,105.00 | 02/26/07 |
| HSC30725F | 5126605485200 | 03/08/05 | 03/08/05 | $ 8,180.97 | $ 1,035.00 | 05/16/05 |
| HSC30725F | 7074602806800 | 02/17/07 | 02/19/07 | $ 7,934.52 | $ 2,210.00 | 04/09/07 |
| HSC30725F | 7088602803200 | 03/12/07 | 03/13/07 | $ 5,465.75 | $ 1,180.00 | 04/16/07 |
| HSC30725F | 7137603402100 | 04/05/07 | 04/09/07 | $ 24,544.26 | $ 5,900.00 | 06/04/07 |
| HSC30725F | 7137603329600 | 04/24/07 | 04/27/07 | $ 12,369.91 | $ 3,540.00 | 06/04/07 |
| HSC30725F | 5231606043200 | 07/12/05 | 07/12/05 | $ 4,434.83 | $ 1,035.00 | 09/12/05 |
| HSC30725F | 6234601975900 | 05/23/06 | 05/25/06 | $ 7,375.40 | $ 2,210.00 | 09/11/06 |
| HSC30725F | 8139603981800 | 03/02/06 | 03/03/06 | $ 6,731.62 | $ 1,035.00 | 06/05/06 |
| HSC30725F | 6167605642500 | 04/19/06 | 04/19/06 | $ 6,238.03 | $ 1,105.00 | 07/10/06 |
| HSC30725F | 6200603203000 | 06/19/06 | 06/19/06 | $ 6,821.16 | $ 1,105.00 | 07/31/06 |
| HSC30725F | 6263602901800 | 09/08/06 | 09/10/06 | $ 8,760.00 | $ 2,210.00 | 10/10/06 |
| HSC30725F | 7003602475700 | 10/06/06 | 10/06/06 | $ 5,429.13 | $ 1,105.00 | 01/16/07 |
| HSC30725F | 7025602730200 | 11/07/06 | 11/08/06 | $ 12,175.46 | $ 2,210.00 | 02/13/07 |
| 1104917426 | 8072510202700 | 01/11/07 | 01/11/07 | $ 9,643.76 | $ 1,105.00 | 04/14/08 |
| HSC30725F | 7162601131500 | 05/17/07 | 05/19/07 | $ 11,321.11 | $ 2,360.00 | 06/25/07 |
| HSC30725F | 7039990706200 | 05/20/06 | 05/21/06 | $ 9,052.53 | $ 1,995.44 | 03/05/07 |
| HSC30725F | 6181150705900 | 01/08/06 | 01/08/06 | $ 5,808.91 | $ 904.64 | 07/17/06 |
| HSC30725F | 7143150302300 | 01/23/07 | 01/24/07 | $ 5,947.47 | $ 947.71 | 06/11/07 |
| 1104917426 | 8021151401900 | 02/05/07 | 02/07/07 | $ 8,076.84 | $ 902.58 | 02/04/08 |
| HSC30725F | 7177151507300 | 02/22/07 | 02/22/07 | $ 9,443.17 | $ 603.46 | 07/16/07 |
| HSC30725F | 7211151006800 | 03/12/07 | 03/14/07 | $ 10,351.33 | $ 2,149.50 | 08/27/07 |
| HSC30725F | 4322605351700 | 11/02/04 | 11/03/04 | $ 13,100.54 | $ 1,920.00 | 12/06/04 |
| HSC30725F | 4322605351800 | 11/06/04 | 11/06/04 | $ 1,500.00 | $ 960.00 | 12/06/04 |

| Provider Num | CCN | ADMIT DATE | DISCHARGE DATE | $ Billed | $ Paid | Paid Date |
|---|---|---|---|---|---|---|
| HSC30725F | 4358806186500 | 11/15/04 | 11/17/04 | $ 7,621.77 | $ 2,880.00 | 01/10/05 |
| HSC30725F | 5028605487600 | 12/20/04 | 12/28/04 | $ 20,542.26 | $ 8,280.00 | 02/07/05 |
| HSC30725F | 6265151900500 | 05/05/06 | 05/05/06 | $ 28,988.94 | $ - | 10/10/06 |
| HSC30725F | 6360150801100 | 10/05/06 | 10/06/06 | $ 7,143.78 | $ 1,997.09 | 01/08/07 |
| HSC30725F | 7044151400600 | 12/05/06 | 12/05/06 | $ 21,942.30 | $ 288.13 | 02/26/07 |
| HSC30725F | 7137151001200 | 01/18/07 | 01/23/07 | $ 24,708.36 | $ 5,010.52 | 06/04/07 |
| HSC30725F | 7085150800600 | 01/26/07 | 01/31/07 | $ 24,197.66 | $ 5,368.27 | 04/09/07 |
| HSC30725F | 7.08515E+12 | 02/05/07 | 02/09/07 | $ 19,236.42 | $ 4,057.73 | 04/09/07 |
| HSC30725F | 7248151103300 | 06/13/07 | 06/15/07 | $ 20,224.88 | $ 3,061.84 | 09/24/07 |
| HSC30725F | 7082602043800 | 02/20/07 | 02/20/07 | $ 9,315.68 | $ 1,105.00 | 04/09/07 |
| HSC30725F | 7088602802900 | 02/28/07 | 03/02/07 | $ 8,724.63 | $ 2,210.00 | 04/16/07 |
| HSC30725F | 7180601771800 | 05/08/07 | 05/10/07 | $ 9,335.36 | $ 2,360.00 | 07/23/07 |
| HSC30725F | 6352602439300 | 10/15/06 | 10/15/06 | $ 6,233.49 | $ 1,105.00 | 01/02/07 |
| HSC30725F | 7051601038800 | 01/02/07 | 01/02/07 | $ 8,690.46 | $ 1,105.00 | 03/12/07 |
| HSC30725F | 7074602807000 | 01/26/07 | 01/26/07 | $ 8,266.51 | $ 1,105.00 | 03/26/07 |
| HSC30725F | 7089601741100 | 02/16/07 | 02/19/07 | $ 10,418.71 | $ 3,315.00 | 04/09/07 |
| HSC30725F | 7204601034100 | 04/26/07 | 04/26/07 | $ 8,487.92 | $ 1,180.00 | 08/27/07 |
| HSC30725F | 7171601333200 | 05/29/07 | 05/29/07 | $ 6,372.14 | $ 1,180.00 | 07/09/07 |
| HSC30725F | 5089604734000 | 02/19/05 | 02/21/05 | $ 6,594.02 | $ 2,070.00 | 04/11/05 |
| HSC30725F | 7190600972700 | 05/15/07 | 05/16/07 | $ 7,318.15 | $ 1,180.00 | 07/23/07 |
| HSC30725F | 7088602732800 | 01/23/07 | 01/25/07 | $ 9,094.58 | $ 2,210.00 | 04/16/07 |
| HSC30725F | 7082602041100 | 02/08/07 | 02/10/07 | $ 7,552.56 | $ 2,210.00 | 04/09/07 |
| HSC30725F | 7207602692400 | 04/12/07 | 04/12/07 | $ 5,482.45 | $ 1,180.00 | 08/27/07 |
| HSC30725F | 6080150402900 | 12/04/05 | 12/05/05 | $ 16,404.76 | $ 1,656.17 | 04/10/06 |
| HSC30725F | 6289152200400 | 08/21/06 | 08/21/06 | $ 4,281.86 | $ 1,046.49 | 10/30/06 |
| HSC30725F | 7029152402800 | 10/09/06 | 10/11/06 | $ 7,001.72 | $ 3,167.18 | 02/13/07 |
| HSC30725F | 4303605950200 | 09/04/04 | 09/04/04 | $ 2,206.00 | $ 960.00 | 11/08/04 |
| HSC30725F | 6262603152200 | 08/21/06 | 08/21/06 | $ 12,690.71 | $ 1,105.00 | 10/10/06 |
| HSC30725F | 6347601834300 | 10/23/06 | 10/23/06 | $ 15,135.11 | $ 1,105.00 | 01/02/07 |
| HSC30725F | 7065600860700 | 01/25/07 | 01/27/07 | $ 7,872.74 | $ 2,210.00 | 03/19/07 |
| HSC30725F | 7088602803000 | 02/26/07 | 03/01/07 | $ 15,064.40 | $ 3,315.00 | 04/16/07 |
| HSC30725F | 6235602776800 | 08/03/06 | 08/04/06 | $ 4,645.98 | $ 1,105.00 | 09/11/06 |
| HSC30725F | 6038152800100 | 11/14/05 | 11/14/05 | $ 6,779.91 | $ 661.03 | 02/27/06 |
| HSC30725F | 7082602041700 | 02/21/07 | 02/23/07 | $ 7,580.64 | $ 2,210.00 | 04/09/07 |
| HSC30725F | 7095602495700 | 03/14/07 | 03/16/07 | $ 10,340.87 | $ 2,360.00 | 04/23/07 |
| HSC30725F | 7163601133900 | 04/10/07 | 04/13/07 | $ 10,207.38 | $ 3,540.00 | 06/25/07 |
| HSC30725F | 7137603329800 | 04/24/07 | 04/27/07 | $ 14,107.24 | $ 3,540.00 | 06/04/07 |
| HSC30725F | 7179602654400 | 05/29/07 | 06/01/07 | $ 17,289.09 | $ 3,540.00 | 07/16/07 |
| HSC30725F | 6181603773000 | 05/22/06 | 05/23/06 | $ 4,690.11 | $ 1,105.00 | 07/17/06 |
| HSC30725F | 6356602046100 | 10/28/06 | 10/31/06 | $ 7,837.71 | $ 3,315.00 | 01/08/07 |
| HSC30725F | 7074602806900 | 02/07/07 | 02/07/07 | $ 6,084.38 | $ 1,105.00 | 04/16/07 |
| HSC30725F | 7109603029800 | 03/15/07 | 03/15/07 | $ 5,004.76 | $ 1,180.00 | 05/07/07 |
| HSC30725F | 7123602494600 | 04/16/07 | 04/18/07 | $ 5,722.83 | $ 2,360.00 | 05/21/07 |
| HSC30725F | 7166602041000 | 05/24/07 | 05/24/07 | $ 5,277.41 | $ 1,180.00 | 07/09/07 |
| HSC30725F | 6040605776000 | 11/29/05 | 12/01/05 | $ 8,009.34 | $ 2,070.00 | 02/27/06 |
| HSC30725F | 6073602721200 | 12/05/05 | 12/05/05 | $ 5,525.89 | $ 1,035.00 | 03/27/06 |
| HSC30725F | 6194605968800 | 05/30/06 | 06/01/06 | $ 9,728.20 | $ 2,210.00 | 07/31/06 |
| HSC30725F | 6263602901700 | 08/29/06 | 08/31/06 | $ 10,202.78 | $ 2,210.00 | 10/10/06 |
| HSC30725F | 6308605001300 | 10/14/06 | 10/14/06 | $ 8,221.95 | $ 1,105.00 | 11/20/06 |
| | | | | $ 6,735,320.30 | $ 1,336,376.45 | |